**Fill in this information to identify the case:**

Debtor name: 1 Stop Electronics Center, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 24-xxxx2

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:  Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2024 | to  Filing Date | ☑ Operating a business<br>☐ Other | $33,119,321.04 |
| For prior year: | From 1/1/2023 | to 12/31/2023 | ☑ Operating a business<br>☐ Other | $292,268,456.49 |
| For the year before that: | From 1/1/2022 | to 12/31/2022 | ☑ Operating a business<br>☐ Other | $477,176,865.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2024 | to  Filing Date | | $0.00 |
| For prior year: | From 1/1/2023 | to 12/31/2023 | Interest Income ($1,215,753), Misc. Income ($81,407) | $1,297,160.70 |
| For the year before that: | From 1/1/2022 | to 12/31/2022 | Interest Income | $563,072.00 |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 attachment | | $68,176,318.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See SOFA 4 attachment<br><br>Relationship to debtor | | $1,061,496.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **6.1** Bank of America, N.A. 1 Financial Plaza Mailstop RI1-102-09-01 Providence, RI 02903 | Setoff of deposits toward partial payment of outstanding obligations owed under Credit Agreement <br> Last 4 digits of account number 1049 | 2/27/2024 | $296,998.49 |
| **6.2** Bank of America, N.A. 1 Financial Plaza Mailstop RI1-102-09-01 Providence, RI 02903 | Setoff of deposits toward partial payment of outstanding obligations owed under Credit Agreement <br> Last 4 digits of account number 1044 | 2/27/2024 | $590,041.51 |
| **6.3** Bank of America, N.A. 1 Financial Plaza Mailstop RI1-102-09-01 Providence, RI 02903 | Setoff of deposits toward partial payment of outstanding obligations owed under Credit Agreement <br> Last 4 digits of account number 1049 | 2/6/2024 | $200,000.00 |
| **6.4** Dynamic Marketing Inc. 400 Cabot Drive Suite B Exit 7A Hamilton, NJ 08690-3388 | Setoff of held deposit against outstanding invoices <br> Last 4 digits of account number 0600 | 3/1/2024 | $13,653,671.92 |

**Part 3:   Legal Actions or Assignments**

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1** **Name** 1 Stop Electronics Center Inc. D/B/A Appliances Connection, V. Empire Core Group LLC <br> **Case number** 155552/2021 | Breach of contract | **Name** Supreme Court of the State of New York <br> **Street** 360 Adams St #4 <br> **City** Brooklyn  **State** NY  **Zip** 11201 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.2** **Name** 1 Stop Electronics Center Inc., V. Wonder Works Construction <br> **Case number** 655200/2023 | Breach of contract | **Name** Supreme Court of the State of New York <br> **Street** 360 Adams St #4 <br> **City** Brooklyn  **State** NY  **Zip** 11201 | ☑ Pending ☐ On appeal ☐ Concluded |

**7.3**

**Name**
Allied P&C v. 1 Stop Electronics Center Inc

**Case number**
010100042542/2022

Subrogation action

Name
District Court - Baltimore, MD

Street
Clarence M. Mitchell, Jr. Courthouse 100 N. Calvert Street

| City | State | Zip |
|---|---|---|
| Baltimore | MD | 21202 |

☑ Pending
☐ On appeal
☐ Concluded

**7.4**

**Name**
Unishippers v. 1 Stop Electronics Center Inc

**Case number**
516489/2021

Breach of contract

Name
Supreme Court of the State of New York, Kings County

Street
360 Adams St #4

| City | State | Zip |
|---|---|---|
| Brooklyn | NY | 11201 |

☑ Pending
☐ On appeal
☐ Concluded

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

**8.1**

Custodian's name and address

Street

City    State    Zip

Case title

Case number

Date of order or assignment

Court name and address
Name

Street

City    State    Zip

## Part 4: Certain Gifts and Charitable Contributions

## 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**9.1**

Recipient's name

Street

City    State    Zip

**Recipient's relationship to debtor**

## Part 5: Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

## Part 6: Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | |
| See SOFA 11 attachment | | | $8,188,976.81 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1 | | | | |
| Street | | | From | to |
| City | State | Zip | | |

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |
| Street | | |
| City      State      Zip | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider | How are records kept?<br>Check all that apply:<br>☐ Electronically<br>☐ Paper |

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained. Customer name, mailing and email addresses

      Does the debtor have a privacy policy about that information?

      ☐ No

      ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

      ☐ No. Go to Part 10.

      ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | |

Has the plan been terminated?

☐ No

☐ Yes

**Part 10:** Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name Capital One Bank<br>Street 1680 Capital One Drive<br>City McLean   State VA   Zip 22102-3491 | 2740 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 10/2023 | $0.00 |
| 18.2 Name Capital One Bank<br>Street 1680 Capital One Drive<br>City McLean   State VA   Zip 22102-3491 | 4271 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 10/2023 | $0.00 |
| 18.3 Name Capital One Bank<br>Street 1680 Capital One Drive<br>City McLean   State VA   Zip 22102-3491 | 6299 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 10/2023 | $0.00 |
| 18.4 Name M&T Bank<br>Street 850 Main Street<br>City Bridgeport   State CT   Zip 06604 | 7655 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 8/2023 | $0.00 |

| 18.5 | | | | | |
|---|---|---|---|---|---|
| Name<br>M&T Bank | | 7705 | ☑ Checking | 11/2023 | $0.00 |
| Street<br>850 Main Street | | | ☐ Savings | | |
| City<br>Bridgeport | State<br>CT | Zip<br>06604 | ☐ Money market<br>☐ Brokerage<br>☐ Other | | |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name<br><br>Street<br><br>City    State    Zip | Address | | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name<br>Epiq eDiscovery Solutions, Inc.<br>Street<br>777 3rd Ave. 12th Floor<br>City    State    Zip<br>New York    NY    10017 | Caitlyn Campbell<br>Address<br>c/o McDermott, Will, & Emery LLP<br>200 Clarendon Street<br>Floor 58<br>Boston, MA 02116-5021 | Emails | ☐ No<br>☑ Yes |
| 20.2 Name<br>Microsoft<br>Street<br>One Microsoft Way<br>City    State    Zip<br>Redmond    WA    98052 | Debtors<br>Address<br>1870 Bath Avenue<br>Brooklyn, NY 11214 | Office 365 Emails and documents | ☐ No<br>☑ Yes |

| Part 11: | Property the Debtor Holds or Controls that the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

| Part 12: | Details About Environmental Information |
|---|---|

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 | | | |
| Case Number | Name | | ☐ Pending |
| | Street | | ☐ On appeal |
| | City    State    Zip | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City    State    Zip | City    State    Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City        State   Zip | City               State   Zip | | |

---

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed** |
| | | From                        to |

---

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 | |
| Chris Townsend<br>1870 Bath Avenue<br>Brooklyn, NY 11214 | From                to<br>12/2022           Present |
| 26a.2 | |
| Maria Johnson<br>1870 Bath Avenue<br>Brooklyn, NY 11214 | From                to<br>7/2021             10/2022 |
| 26a.3 | |
| Robert D. Barry<br>1870 Bath Avenue<br>Brooklyn, NY 11214 | From                to<br>10/2022           Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| **26b.1** Marcum LLP<br>730 3rd Avenue<br>11th Floor<br>New York, NY 10017 | From<br>7/6/2021 | to<br>12/20/2022 |
| **26b.2** Sadler, Gibb & Associates, LLC<br>344 W 13800 S<br>Draper, UT 84020 | From<br>12/26/2022 | to<br>Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1** Chris Townsend<br>1870 Bath Avenue<br>Brooklyn, NY 11214 | |
| **26c.2** Robert D. Barry<br>1870 Bath Avenue<br>Brooklyn, NY 11214 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| **26d.1** Polished.com Inc. is a publicly traded company and all financials are publicly available through the Securities and Exchange Commission website at www.sec.gov. |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Danny Jean | 1/2/2024 – 1/5/2024 | $22,761,320 (Average Cost) |

| Name and address of the person who has possession of inventory records |
|---|

27.1

Chris Townsend
1870 Bath Avenue
Brooklyn, NY 11214

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Danny Jean | 1/3/2023 – 1/6/2023 | $36,057,055 (Average Cost) |

| Name and address of the person who has possession of inventory records |
|---|

27.2

Chris Townsend
1870 Bath Avenue
Brooklyn, NY 11214

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Ellery W. Roberts<br>17025 NW 20th Street<br>Pembroke Pines, FL 33028 | Executive Chairman of Board of Directors | 0.00% |
| 28.2 G. Allan Shaw<br>19120 Peninsula Club Dr.<br>Cornelius, NC 28031 | Director | 0.00% |
| 28.3 J.E. "Rick" Bunka<br>1870 Bath Avenue<br>Brooklyn, NY 11214 | Interim CEO | 0.00% |
| 28.4 James M. Schneider<br>600 Congress Ave.<br>Suite #500<br>Austin, TX 78701 | Director | 0.00% |

28.5

Robert D. Barry
1870 Bath Avenue
Brooklyn, NY 11214

Interim CFO and Secretary                 0.00%

28.6

Appliances Connection Inc.
1870 Bath Avenue
Brooklyn, NY 11214

Shareholder                               100%

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 Jody Rusnek [Address on File] | Former Chief Marketing Officer | From 11/2022 to 11/2023 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 See SOFA 4 | | | |

| Relationship To Debtor |
|---|
| |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 Polished.com Inc. | EIN 83-3713938 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1870 Bath Ave LLC | 1864 Bath Ave | | | Brooklyn | NY | 11214-4616 | | Rent | 02/07/2024 | $3,000.00 |
| 1870 Bath Ave LLC | 1864 Bath Ave | | | Brooklyn | NY | 11214-4616 | | Rent | 02/02/2024 | $75,785.62 |
| 1870 Bath Ave LLC | 1864 Bath Ave | | | Brooklyn | NY | 11214-4616 | | Rent | 01/05/2024 | $78,785.62 |
| 1870 Bath Ave LLC | 1864 Bath Ave | | | Brooklyn | NY | 11214-4616 | | Rent | 12/7/2023 | $78,785.62 |
| **1870 Bath Ave LLC Total** | | | | | | | | | | **$236,356.86** |
| | | | | | | | | | | |
| 7812 5th Ave Realty LLC | | | | | | | | Rent | 02/02/2024 | $7,253.05 |
| 7812 5th Ave Realty LLC | | | | | | | | Rent | 01/05/2024 | $6,753.05 |
| **7812 5th Ave Realty LLC Total** | | | | | | | | | | **$14,006.10** |
| | | | | | | | | | | |
| 8780 19th Avenue LLC | 1864 Bath Avenue | | | New York | NY | 11214 | | Settlement | 12/29/2023 | $20,000.00 |
| 8780 19th Avenue LLC | 1864 Bath Avenue | | | New York | NY | 11214 | | Settlement | 12/7/2023 | $15,000.00 |
| **8780 19th Avenue LLC Total** | | | | | | | | | | **$35,000.00** |
| | | | | | | | | | | |
| Abraham Terzi | 1754 East 4th Street | | | Brooklyn | NY | 11223-1933 | | Vendor | 02/21/2024 | $9,987.29 |
| Abraham Terzi | 1754 East 4th Street | | | Brooklyn | NY | 11223-1933 | | Vendor | 01/31/2024 | $9,979.13 |
| Abraham Terzi | 1754 East 4th Street | | | Brooklyn | NY | 11223-1933 | | Vendor | 01/19/2024 | $9,950.19 |
| Abraham Terzi | 1754 East 4th Street | | | Brooklyn | NY | 11223-1933 | | Vendor | 12/29/2023 | $9,972.67 |
| Abraham Terzi | 1754 East 4th Street | | | Brooklyn | NY | 11223-1933 | | Vendor | 12/15/2023 | $9,961.20 |
| Abraham Terzi | 1754 East 4th Street | | | Brooklyn | NY | 11223-1933 | | Vendor | 12/5/2023 | $9,977.13 |
| **Abraham terzi Total** | | | | | | | | | | **$59,827.61** |
| | | | | | | | | | | |
| Absocold Corporation | PO Box 1545 | | | Richmond | IN | 23222 | | Vendor | 01/11/2024 | $8,579.97 |
| Absocold Corporation | PO Box 1545 | | | Richmond | IN | 23222 | | Vendor | 1/11/2024 | $8,579.97 |
| **Absocold Corporation Total** | | | | | | | | | | **$17,159.94** |
| | | | | | | | | | | |
| Acapulco Logistics, LLC | 5 Elmer Pl | | | North Brunswick | NJ | 08902 | | Vendor | 1/11/2024 | $850.00 |
| Acapulco Logistics, LLC | 5 Elmer Pl | | | North Brunswick | NJ | 08902 | | Vendor | 1/5/2024 | $2,700.00 |
| Acapulco Logistics, LLC | 5 Elmer Pl | | | North Brunswick | NJ | 08902 | | Vendor | 12/28/2023 | $1,700.00 |
| Acapulco Logistics, LLC | 5 Elmer Pl | | | North Brunswick | NJ | 08902 | | Vendor | 12/21/2023 | $3,400.00 |
| Acapulco Logistics, LLC | 5 Elmer Pl | | | North Brunswick | NJ | 08902 | | Vendor | 12/15/2023 | $4,250.00 |
| Acapulco Logistics, LLC | 5 Elmer Pl | | | North Brunswick | NJ | 08902 | | Vendor | 12/7/2023 | $1,700.00 |
| **Acapulco Logistics, LLC Total** | | | | | | | | | | **$14,600.00** |
| | | | | | | | | | | |
| Aetna | Attn: Billing Statement Dist | PO Box 67103 | | Harrisburg | PA | 17106 | | Vendor | 12/4/2024 | $102,667.95 |
| **Aetna Total** | | | | | | | | | | **$102,667.95** |
| | | | | | | | | | | |
| Alabama Department of Revenue | Attn: Income Tax Admin. Division | Corporate Tax Section | PO Box 327437 | Montgomery | AL | 36132-7437 | | Government Taxes and Fees | 12/13/2023 | $8,989.53 |
| **Alabama Department of Revenue Total** | | | | | | | | | | **$8,989.53** |
| | | | | | | | | | | |
| Albrecht Tax & Accounting | Attn: Nate Albrecht | 3024 Kentucky Ave S | | St.Louis Park | MN | 55426 | | Vendor | 1/23/2024 | $11,732.50 |
| Albrecht Tax & Accounting | Attn: Nate Albrecht | 3024 Kentucky Ave S | | St.Louis Park | MN | 55426 | | Vendor | 01/18/2024 | $11,732.50 |
| **Albrecht Tax & Accounting Total** | | | | | | | | | | **$23,465.00** |
| | | | | | | | | | | |
| Alen Security | | | | | | | | Vendor | 01/19/2024 | $16,613.84 |
| **Alen Security Total** | | | | | | | | | | **$16,613.84** |
| | | | | | | | | | | |
| Allan J. Berlowitz, Esq. | 620 Fifth Avenue | Suite 200 | | New York | NY | 10020 | | Vendor | 1/11/2024 | $14,110.00 |
| **Allan J. Berlowitz, Esq. Total** | | | | | | | | | | **$14,110.00** |
| | | | | | | | | | | |
| ALMO DISTRIBUTING | PO Box 536251 | | | Philadelphia | PA | 19195 | | Vendor | 02/21/2024 | $57,852.74 |
| ALMO DISTRIBUTING | PO Box 536251 | | | Philadelphia | PA | 19195 | | Vendor | 02/21/2024 | $108,353.00 |
| ALMO DISTRIBUTING | PO Box 536251 | | | Philadelphia | PA | 19195 | | Vendor | 01/19/2024 | $78,297.58 |
| ALMO DISTRIBUTING | PO Box 536251 | | | Philadelphia | PA | 19195 | | Vendor | 12/28/2023 | $1,200.00 |
| ALMO DISTRIBUTING | PO Box 536251 | | | Philadelphia | PA | 19195 | | Vendor | 12/28/2023 | $50,792.31 |
| ALMO DISTRIBUTING | PO Box 536251 | | | Philadelphia | PA | 19195 | | Vendor | 12/28/2023 | $8,922.61 |
| ALMO DISTRIBUTING | PO Box 536251 | | | Philadelphia | PA | 19195 | | Vendor | 12/11/2023 | $41,391.79 |
| ALMO DISTRIBUTING | PO Box 536251 | | | Philadelphia | PA | 19195 | | Vendor | 11/29/2023 | $990.00 |
| ALMO DISTRIBUTING | PO Box 536251 | | | Philadelphia | PA | 19195 | | Vendor | 11/29/2023 | $80,826.60 |
| **ALMO DISTRIBUTING Total** | | | | | | | | | | **$428,626.63** |
| | | | | | | | | | | |
| AM Transportation Logistics, Inc. | 714 Montauk Ave | | | Brooklyn | NY | 11208-5404 | | Vendor | 2/23/2024 | $314,710.00 |
| AM Transportation Logistics, Inc. | 714 Montauk Ave | | | Brooklyn | NY | 11208-5404 | | Vendor | 02/16/2024 | $226,920.18 |
| AM Transportation Logistics, Inc. | 714 Montauk Ave | | | Brooklyn | NY | 11208-5404 | | Vendor | 02/09/2024 | $120,547.70 |
| AM Transportation Logistics, Inc. | 714 Montauk Ave | | | Brooklyn | NY | 11208-5404 | | Vendor | 01/31/2024 | $227,884.56 |
| AM Transportation Logistics, Inc. | 714 Montauk Ave | | | Brooklyn | NY | 11208-5404 | | Vendor | 01/25/2024 | $269,608.00 |
| AM Transportation Logistics, Inc. | 714 Montauk Ave | | | Brooklyn | NY | 11208-5404 | | Vendor | 1/18/2024 | $96,870.00 |
| AM Transportation Logistics, Inc. | 714 Montauk Ave | | | Brooklyn | NY | 11208-5404 | | Vendor | 1/10/2024 | $30,000.00 |
| AM Transportation Logistics, Inc. | 714 Montauk Ave | | | Brooklyn | NY | 11208-5404 | | Vendor | 1/10/2024 | $169,768.81 |
| AM Transportation Logistics, Inc. | 714 Montauk Ave | | | Brooklyn | NY | 11208-5404 | | Vendor | 1/5/2024 | $212,890.75 |
| AM Transportation Logistics, Inc. | 714 Montauk Ave | | | Brooklyn | NY | 11208-5404 | | Vendor | 12/28/2023 | $211,457.56 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AM Transportation Logistics, Inc. | 714 Montauk Ave | | | Brooklyn | NY | 11208-5404 | | Vendor | 12/19/2023 | $262,258.23 |
| AM Transportation Logistics, Inc. | 714 Montauk Ave | | | Brooklyn | NY | 11208-5404 | | Vendor | 12/15/2023 | $280,882.02 |
| AM Transportation Logistics, Inc. | 714 Montauk Ave | | | Brooklyn | NY | 11208-5404 | | Vendor | 12/8/2023 | $236,387.12 |
| **AM Transportation Logistics, Inc. Total** | | | | | | | | | | **$2,660,184.93** |
| | | | | | | | | | | |
| AMPTO, INC | 8409 NW 68th Street | | | Miami | FL | 33166-2788 | | Vendor | 02/14/2024 | $76.87 |
| AMPTO, INC | 8409 NW 68th Street | | | Miami | FL | 33166-2788 | | Vendor | 01/26/2024 | $1,630.00 |
| AMPTO, INC | 8409 NW 68th Street | | | Miami | FL | 33166-2788 | | Vendor | 01/04/2024 | $266.63 |
| AMPTO, INC | 8409 NW 68th Street | | | Miami | FL | 33166-2788 | | Vendor | 12/5/2023 | $5,683.97 |
| AMPTO, INC | 8409 NW 68th Street | | | Miami | FL | 33166-2788 | | Vendor | 12/5/2023 | $835.00 |
| **AMPTO, INC Total** | | | | | | | | | | **$8,492.47** |
| | | | | | | | | | | |
| Arizona Fireplaces | 3423 E Atlanta Avenue | | | Phoenix | AZ | 85040 | | Vendor | 12/28/2023 | $12,850.52 |
| **Arizona Fireplaces Total** | | | | | | | | | | **$12,850.52** |
| | | | | | | | | | | |
| Ashley Furniture Industries,Inc. | 150 FURNITURE WAY | DOOR 46A | | ARCADIA | WI | 54612-1100 | | Vendor | 02/14/2024 | $10,012.10 |
| Ashley Furniture Industries,Inc. | 150 FURNITURE WAY | DOOR 46A | | ARCADIA | WI | 54612-1100 | | Vendor | 01/30/2024 | $10,686.58 |
| Ashley Furniture Industries,Inc. | 150 FURNITURE WAY | DOOR 46A | | ARCADIA | WI | 54612-1100 | | Vendor | 01/11/2024 | $3,765.62 |
| **Ashley Furniture Industries,Inc. Total** | | | | | | | | | | **$24,464.30** |
| | | | | | | | | | | |
| BDO USA, P. A. | | | | | | | | Vendor | 02/27/2024 | $16,072.00 |
| BDO USA, P. A. | | | | | | | | Vendor | 02/27/2024 | $107,868.75 |
| BDO USA, P. A. | | | | | | | | Vendor | 01/05/2024 | $47,863.13 |
| **BDO USA, P. A. Total** | | | | | | | | | | **$171,803.88** |
| | | | | | | | | | | |
| Brett Nottingham | | | | | | | | Vendor | 12/20/2023 | $12,531.82 |
| **Brett Nottingham Total** | | | | | | | | | | **$12,531.82** |
| | | | | | | | | | | |
| Cablevision Lightpath, Inc. | PO Box 360111 | | | Pittsburgh | PA | 15251 | | Vendor | 02/27/2024 | $9,200.38 |
| Cablevision Lightpath, Inc. | PO Box 360111 | | | Pittsburgh | PA | 15251 | | Vendor | 01/26/2024 | $9,192.63 |
| Cablevision Lightpath, Inc. | PO Box 360111 | | | Pittsburgh | PA | 15251 | | Vendor | 12/26/2023 | $969.00 |
| Cablevision Lightpath, Inc. | PO Box 360111 | | | Pittsburgh | PA | 15251 | | Vendor | 12/26/2023 | $9,206.84 |
| **Cablevision Lightpath, Inc. Total** | | | | | | | | | | **$28,568.94** |
| | | | | | | | | | | |
| California Department of Tax and Fee Administration | 450 N Street | | | Sacramento | CA | 94279 | | Government Taxes and Fees | 12/18/2023 | $180,295.00 |
| **California Department of Tax and Fee Administration Total** | | | | | | | | | | **$180,295.00** |
| | | | | | | | | | | |
| Capital One Bank N.A. | P.O. Box 71083 | | | Charlotte | NC | 28272 | | Vendor | 3/5/2024 | $195,017.74 |
| Capital One Bank N.A. | P.O. Box 71083 | | | Charlotte | NC | 28272 | | Vendor | 02/20/2024 | $133,932.68 |
| Capital One Bank N.A. | P.O. Box 71083 | | | Charlotte | NC | 28272 | | Vendor | 02/06/2024 | $175,514.95 |
| Capital One Bank N.A. | P.O. Box 71083 | | | Charlotte | NC | 28272 | | Vendor | 01/23/2024 | $96,141.05 |
| Capital One Bank N.A. | P.O. Box 71083 | | | Charlotte | NC | 28272 | | Vendor | 01/09/2024 | $101,030.03 |
| Capital One Bank N.A. | P.O. Box 71083 | | | Charlotte | NC | 28272 | | Vendor | 12/26/2023 | $116,708.83 |
| Capital One Bank N.A. | P.O. Box 71083 | | | Charlotte | NC | 28272 | | Vendor | 12/12/2023 | $115,817.64 |
| **Capital One Bank N.A. Total** | | | | | | | | | | **$934,162.92** |
| | | | | | | | | | | |
| Carrier Enterprise, LLC | 21 Crossway E | | | Bohemia | NY | 11716-1204 | | Vendor | 01/26/2024 | $33,926.54 |
| **Carrier Enterprise, LLC Total** | | | | | | | | | | **$33,926.54** |
| | | | | | | | | | | |
| Chavez & Sons Logistics LLC | 47 Ronald Pl | | | Roosevelt | NY | 11575-2130 | | Vendor | 02/27/2024 | $4,250.00 |
| Chavez & Sons Logistics LLC | 47 Ronald Pl | | | Roosevelt | NY | 11575-2130 | | Vendor | 02/21/2024 | $4,250.00 |
| Chavez & Sons Logistics LLC | 47 Ronald Pl | | | Roosevelt | NY | 11575-2130 | | Vendor | 02/13/2024 | $4,250.00 |
| Chavez & Sons Logistics LLC | 47 Ronald Pl | | | Roosevelt | NY | 11575-2130 | | Vendor | 02/01/2024 | $4,250.00 |
| Chavez & Sons Logistics LLC | 47 Ronald Pl | | | Roosevelt | NY | 11575-2130 | | Vendor | 01/25/2024 | $4,250.00 |
| Chavez & Sons Logistics LLC | 47 Ronald Pl | | | Roosevelt | NY | 11575-2130 | | Vendor | 01/11/2024 | $2,550.00 |
| Chavez & Sons Logistics LLC | 47 Ronald Pl | | | Roosevelt | NY | 11575-2130 | | Vendor | 1/5/2024 | $4,250.00 |
| Chavez & Sons Logistics LLC | 47 Ronald Pl | | | Roosevelt | NY | 11575-2130 | | Vendor | 12/28/2023 | $5,100.00 |
| Chavez & Sons Logistics LLC | 47 Ronald Pl | | | Roosevelt | NY | 11575-2130 | | Vendor | 12/21/2023 | $4,250.00 |
| Chavez & Sons Logistics LLC | 47 Ronald Pl | | | Roosevelt | NY | 11575-2130 | | Vendor | 12/15/2023 | $4,250.00 |
| Chavez & Sons Logistics LLC | 47 Ronald Pl | | | Roosevelt | NY | 11575-2130 | | Vendor | 12/7/2024 | $3,400.00 |
| **Chavez & Sons Logistics LLC Total** | | | | | | | | | | **$45,050.00** |
| | | | | | | | | | | |
| Cigna | PO Box 644546 | | | Pittsburgh | PA | 15264-4546 | | Vendor | 02/21/2024 | $183,641.22 |
| Cigna | PO Box 644546 | | | Pittsburgh | PA | 15264-4546 | | Vendor | 02/13/2024 | $6,557.43 |
| Cigna | PO Box 644546 | | | Pittsburgh | PA | 15264-4546 | | Vendor | 1/12/2024 | $6,447.21 |
| **Cigna Total** | | | | | | | | | | **$196,645.86** |
| | | | | | | | | | | |
| CNA Insurance | PO Box 74007619 | | | Chicago | IL | 60674-7619 | | Vendor | 02/27/2024 | $156,952.73 |
| CNA Insurance | PO Box 74007619 | | | Chicago | IL | 60674-7619 | | Vendor | 01/29/2024 | $131,219.74 |
| CNA Insurance | PO Box 74007619 | | | Chicago | IL | 60674-7619 | | Vendor | 12/28/2023 | $120,521.20 |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **CNA Insurance Total** | | | | | | | | | | **$408,693.67** |
| | | | | | | | | | | |
| Coast To Coast Imports | | | | | | | | Vendor | 01/11/2024 | $4,959.94 |
| Coast To Coast Imports | | | | | | | | Vendor | 12/11/2023 | $4,403.00 |
| **Coast To Coast Imports Total** | | | | | | | | | | **$9,362.94** |
| | | | | | | | | | | |
| Colorado Department Of Revenue | 2855 Tremont Pl | | | Denver | CO | 80205-5243 | | Government Taxes and Fees | 12/14/2023 | $17,610.27 |
| **Colorado Department Of Revenue Total** | | | | | | | | | | **$17,610.27** |
| | | | | | | | | | | |
| Con Edison | JAF STATION | P.O. BOX 1702 | | New York | NY | 10116 | | Vendor | 02/09/2024 | $4,711.29 |
| Con Edison | JAF STATION | P.O. BOX 1702 | | New York | NY | 10116 | | Vendor | 02/08/2024 | $462.90 |
| Con Edison | JAF STATION | P.O. BOX 1702 | | New York | NY | 10116 | | Vendor | 02/08/2024 | $91.02 |
| Con Edison | JAF STATION | P.O. BOX 1702 | | New York | NY | 10116 | | Vendor | 01/09/2024 | $3,822.01 |
| Con Edison | JAF STATION | P.O. BOX 1702 | | New York | NY | 10116 | | Vendor | 01/08/2024 | $465.57 |
| Con Edison | JAF STATION | P.O. BOX 1702 | | New York | NY | 10116 | | Vendor | 01/08/2024 | $88.18 |
| Con Edison | JAF STATION | P.O. BOX 1702 | | New York | NY | 10116 | | Vendor | 12/7/2023 | $3,845.13 |
| Con Edison | JAF STATION | P.O. BOX 1702 | | New York | NY | 10116 | | Vendor | 12/6/2023 | $429.60 |
| Con Edison | JAF STATION | P.O. BOX 1702 | | New York | NY | 10116 | | Vendor | 12/6/2023 | $84.06 |
| **Con Edison Total** | | | | | | | | | | **$13,999.76** |
| | | | | | | | | | | |
| Criteo | PO Box 392422 | | | Pittsburgh | PA | 15251-9422 | | Vendor | 2/23/2024 | $125,026.88 |
| Criteo | PO Box 392422 | | | Pittsburgh | PA | 15251-9422 | | Vendor | 02/23/2024 | $56,177.53 |
| Criteo | PO Box 392422 | | | Pittsburgh | PA | 15251-9422 | | Vendor | 02/23/2024 | $68,849.35 |
| Criteo | PO Box 392422 | | | Pittsburgh | PA | 15251-9422 | | Vendor | 2/1/2024 | $78,616.05 |
| Criteo | PO Box 392422 | | | Pittsburgh | PA | 15251-9422 | | Vendor | 1/5/2024 | $210,968.91 |
| Criteo | PO Box 392422 | | | Pittsburgh | PA | 15251-9422 | | Vendor | 12/8/2023 | $169,456.71 |
| **Criteo Total** | | | | | | | | | | **$709,095.43** |
| | | | | | | | | | | |
| CT Department of Revenue | 450 Columbus Blvd | Ste 1 | | Harford | CT | 06103 | | Government Taxes and Fees | 12/13/2023 | $13,828.00 |
| **CT Department of Revenue Total** | | | | | | | | | | **$13,828.00** |
| | | | | | | | | | | |
| CTM Household Appliances Inc. | 11420 Bd Albert-Hudon | | | Montreal-Nord | QC | H1G3J6 | | Vendor | 12/11/2023 | $41,841.30 |
| **CTM Household Appliances Inc. Total** | | | | | | | | | | **$41,841.30** |
| | | | | | | | | | | |
| D. Reis Contracting Corp. | | | | | | | | Vendor | 12/20/2023 | $24,392.73 |
| **D. Reis Contracting Corp. Total** | | | | | | | | | | **$24,392.73** |
| | | | | | | | | | | |
| Datasite LLC | 733 MARQUETTE AVE | STE 600 | | MINNEAPOLIS | MN | 55402-2357 | | Vendor | 01/25/2024 | $8,543.83 |
| Datasite LLC | 733 MARQUETTE AVE | STE 600 | | MINNEAPOLIS | MN | 55402-2357 | | Vendor | 12/8/2023 | $16,702.36 |
| **Datasite LLC Total** | | | | | | | | | | **$25,246.19** |
| | | | | | | | | | | |
| Delaware Secretary of State | Employer Contributions Operations | P.O. BOX 9953 | | Wilmington | DE | 19809 | | Vendor | 02/22/2024 | $40,050.00 |
| Delaware Secretary of State | Employer Contributions Operations | P.O. BOX 9953 | | Wilmington | DE | 19809 | | Vendor | 12/1/2023 | $40,000.00 |
| **Delaware Secretary of State Total** | | | | | | | | | | **$80,050.00** |
| | | | | | | | | | | |
| Diakon Logistics | | | | | | | | Vendor | 01/25/2024 | $73,931.52 |
| **Diakon Logistics Total** | | | | | | | | | | **$73,931.52** |
| | | | | | | | | | | |
| DSA Finance Corp | PO Box 577520 | | | Chicago | IL | 60657 | | Vendor | 01/29/2024 | $53,486.00 |
| **DSA Finance Corp Total** | | | | | | | | | | **$53,486.00** |
| | | | | | | | | | | |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/28/2024 | $300,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/27/2024 | $200,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/26/2024 | $325,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/23/2024 | $225,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/22/2024 | $300,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/21/2024 | $475,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/20/2024 | $35,021.56 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/20/2024 | $575,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/16/2024 | $750,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/15/2024 | $450,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/14/2024 | $75,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/13/2024 | $250,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/12/2024 | $450,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/9/2024 | $300,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/8/2024 | $400,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/8/2024 | $225,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/6/2024 | $650,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/5/2024 | $500,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/2/2024 | $200,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 2/1/2024 | $675,000.00 |

# SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 1/31/2024 | $1,025,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 1/30/2024 | $675,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 1/29/2024 | $725,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 1/26/2024 | $225,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 1/25/2024 | $475,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 1/24/2024 | $700,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 1/23/2024 | $325,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor – Funding of a Security Deposit | 1/17/2024 | $245,241.34 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 1/10/2024 | $525,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 1/9/2024 | $525,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 1/8/2024 | $275,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 1/5/2024 | $1,000,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor - Agreed Application of deposit to outstanding invoices | 12/29/2023 | $16,000,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/27/2023 | $500,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/26/2023 | $275,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/22/2023 | $725,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/21/2023 | $400,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/20/2023 | $525,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/19/2023 | $425,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/18/2023 | $600,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/15/2023 | $175,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/14/2023 | $275,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/13/2023 | $500,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/12/2023 | $375,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/11/2023 | $700,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/8/2023 | $200,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/7/2023 | $475,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/6/2023 | $475,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/5/2023 | $525,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/4/2023 | $550,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/1/2023 | $800,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/1/2023 | $650,000.00 |
| Dynamic Marketing Inc. | 400 Cabot Drive - Suite B | | | Hamilton | NJ | 08690-3388 | | Vendor | 12/1/2023 | $450,000.00 |
| **Dynamic Marketing Inc. Total** | | | | | | | | | | **$39,680,262.90** |
| | | | | | | | | | | |
| Eastern Marketing Corp | 120 Eagle Rock Ave | Ste 303 | | East Hanover | NJ | 07936-63176 | | Vendor | 1/30/2024 | $115,371.00 |
| Eastern Marketing Corp | 120 Eagle Rock Ave | Ste 303 | | East Hanover | NJ | 07936-63176 | | Vendor | 1/12/2024 | $137,497.00 |
| **Eastern Marketing Corp Total** | | | | | | | | | | **$252,868.00** |
| | | | | | | | | | | |
| Electric Grilling Technologies, LLC | 1215 Industrial Blvd | | | Temple | TX | 76504-1127 | | Vendor | 12/11/2023 | $9,293.00 |
| **Electric Grilling Technologies, LLC Total** | | | | | | | | | | **$9,293.00** |
| | | | | | | | | | | |
| Electrolux Home Products Inc. | 492 West Street | | | Long Branch | NJ | 07740-7726 | | Vendor | 02/21/2024 | -$1,897.17 |
| Electrolux Home Products Inc. | 492 West Street | | | Long Branch | NJ | 07740-7726 | | Vendor | 02/21/2024 | -$2,550.00 |
| Electrolux Home Products Inc. | 492 West Street | | | Long Branch | NJ | 07740-7726 | | Vendor | 01/25/2024 | $22,339.05 |
| Electrolux Home Products Inc. | 492 West Street | | | Long Branch | NJ | 07740-7726 | | Vendor | 12/25/2023 | $259,035.00 |
| **Electrolux Home Products Inc. Total** | | | | | | | | | | **$276,926.88** |
| | | | | | | | | | | |
| Empg Investment | | | | | | | | Vendor | 01/26/2024 | $81,171.59 |
| Empg Investment | | | | | | | | Vendor | 01/08/2024 | $36,581.35 |
| **Empg Investment Total** | | | | | | | | | | **$117,752.94** |
| | | | | | | | | | | |
| Equator Advance Appliances | 2801 West Sam Houston Pkway North | | | Houston | TX | 77043-1611 | | Vendor | 01/11/2024 | $7,956.00 |
| Equator Advance Appliances | 2801 West Sam Houston Pkway North | | | Houston | TX | 77043-1611 | | Vendor | 12/21/2023 | $19,832.10 |
| **Equator Advance Appliances Total** | | | | | | | | | | **$27,788.10** |
| | | | | | | | | | | |
| Equiniti Trust Company, LLC | | | | | | | | Vendor | 02/14/2024 | $9,216.66 |
| **Equiniti Trust Company, LLC Total** | | | | | | | | | | **$9,216.66** |
| | | | | | | | | | | |
| ESF Trading Inc. | | | | | | | | Vendor | 02/13/2024 | $8,394.00 |
| ESF Trading Inc. | | | | | | | | Vendor | 01/18/2024 | $10,441.00 |
| ESF Trading Inc. | | | | | | | | Vendor | 12/26/2023 | $7,092.00 |
| **ESF Trading Inc. Total** | | | | | | | | | | **$25,927.00** |
| | | | | | | | | | | |
| EXCELL Dealer Network (EDN) | 7900 East Union Ave | Ste 975 | | Denver | CO | 80237-2753 | | Vendor | 12/15/2023 | $74,658.80 |
| EXCELL Dealer Network (EDN) | 7900 East Union Ave | Ste 975 | | Denver | CO | 80237-2753 | | Vendor | 12/15/2023 | $13,620.17 |
| **EXCELL Dealer Network (EDN) Total** | | | | | | | | | | **$88,278.97** |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Eye4Fraud | 114 Sandford Street | | | Brooklyn | NY | 11205 | | Vendor | 3/6/2024 | $12,329.17 |
| Eye4Fraud | 114 Sandford Street | | | Brooklyn | NY | 11205 | | Vendor | 3/6/2024 | $14,995.78 |
| Eye4Fraud | 114 Sandford Street | | | Brooklyn | NY | 11205 | | Vendor | 3/6/2024 | $15,257.72 |
| Eye4fraud | 114 Sandford Street | | | Brooklyn | NY | 11205 | | Vendor | 01/25/2024 | $12,206.83 |
| Eye4fraud | 114 Sandford Street | | | Brooklyn | NY | 11205 | | Vendor | 1/5/2024 | $14,436.61 |
| Eye4fraud | 114 Sandford Street | | | Brooklyn | NY | 11205 | | Vendor | 12/20/2023 | $21,522.64 |
| Eye4fraud | 114 Sandford Street | | | Brooklyn | NY | 11205 | | Vendor | 12/11/2023 | $13,599.72 |
| **Eye4Fraud Total** | | | | | | | | | | **$104,348.47** |
| | | | | | | | | | | |
| Faithful Countertops | 190 19th Ave | | | Paterson | NJ | 07504-2105 | | Vendor | 02/21/2024 | $475.00 |
| Faithful Countertops | 190 19th Ave | | | Paterson | NJ | 07504-2105 | | Vendor | 12/21/2023 | $17,540.41 |
| **Faithful Countertops Total** | | | | | | | | | | **$18,015.41** |
| | | | | | | | | | | |
| Fast Four USA Inc. (Zone&Co) | | | | | | | | Vendor | 01/19/2024 | $29,760.00 |
| **Fast Four USA Inc. (Zone&Co) Total** | | | | | | | | | | **$29,760.00** |
| | | | | | | | | | | |
| Florida Department of Revenue | 1200 South Pine Island Road | | | Plantation | FL | 33324-4413 | | Government Taxes and Fees | 2/20/2024 | $55,613.93 |
| Florida Department of Revenue | 1200 South Pine Island Road | | | Plantation | FL | 33324-4413 | | Government Taxes and Fees | 01/16/2024 | $42,152.71 |
| Florida Department of Revenue | 1200 South Pine Island Road | | | Plantation | FL | 33324-4413 | | Government Taxes and Fees | 12/13/2023 | $118,525.93 |
| **Florida Department of Revenue Total** | | | | | | | | | | **$216,292.57** |
| | | | | | | | | | | |
| Follett LLC | 801 Church Ln | | | Easton | PA | 18040-6637 | | Vendor | 12/11/2024 | $15,538.86 |
| Follett LLC | 801 Church Ln | | | Easton | PA | 18040-6637 | | Vendor | 11/29/2023 | $85,143.42 |
| **Follett LLC Total** | | | | | | | | | | **$100,682.28** |
| | | | | | | | | | | |
| ForwardAir | 1545 North Park Drive | Suite 101 | | Weston | FL | 33326-3227 | | Vendor | 12/27/2023 | $25,000.00 |
| **ForwardAir Total** | | | | | | | | | | **$25,000.00** |
| | | | | | | | | | | |
| FragilePAK | 2270 Corporate Circle | Ste. 220 | | Henderson | NV | 89074 | | Vendor | 12/21/2023 | $87,910.46 |
| **FragilePAK Total** | | | | | | | | | | **$87,910.46** |
| | | | | | | | | | | |
| Friedrich Air Conditioning Co | 10001 Reunion Place | Suite 500 | | San Antonio | TX | 78216-4139 | | Vendor | 12/21/2023 | $93,983.00 |
| **Friedrich Air Conditioning Co Total** | | | | | | | | | | **$93,983.00** |
| | | | | | | | | | | |
| Furniture of America | 19635 E Walnut Drive | N.Dock 2-4 | | City of Industry | CA | 91789-2815 | | Vendor | 12/15/2023 | $37,797.00 |
| **Furniture of America Total** | | | | | | | | | | **$37,797.00** |
| | | | | | | | | | | |
| Gabbar Inc. | 535 Ocean Parkway | | | Brooklyn | NY | 11218-5955 | | Vendor | 12/29/2023 | $21,402.80 |
| **Gabbar Inc. Total** | | | | | | | | | | **$21,402.80** |
| | | | | | | | | | | |
| GB Best Services LLC | 615 22nd St Apt 2r | | | Union City | NJ | 07087 | | Vendor | 02/27/2024 | $17,850.00 |
| GB Best Services LLC | 615 22nd St Apt 2r | | | Union City | NJ | 07087 | | Vendor | 02/21/2024 | $16,650.00 |
| GB Best Services LLC | 615 22nd St Apt 2r | | | Union City | NJ | 07087 | | Vendor | 02/13/2024 | $17,250.00 |
| GB Best Services LLC | 615 22nd St Apt 2r | | | Union City | NJ | 07087 | | Vendor | 02/01/2024 | $14,850.00 |
| GB Best Services LLC | 615 22nd St Apt 2r | | | Union City | NJ | 07087 | | Vendor | 01/25/2024 | $20,100.00 |
| GB Best Services LLC | 615 22nd St Apt 2r | | | Union City | NJ | 07087 | | Vendor | 1/11/2024 | $10,000.00 |
| GB Best Services LLC | 615 22nd St Apt 2r | | | Union City | NJ | 07087 | | Vendor | 1/5/2024 | $19,800.00 |
| GB Best Services LLC | 615 22nd St Apt 2r | | | Union City | NJ | 07087 | | Vendor | 12/28/2023 | $17,950.00 |
| GB Best Services LLC | 615 22nd St Apt 2r | | | Union City | NJ | 07087 | | Vendor | 12/21/2023 | $20,900.00 |
| GB Best Services LLC | 615 22nd St Apt 2r | | | Union City | NJ | 07087 | | Vendor | 12/15/2023 | $21,350.00 |
| GB Best Services LLC | 615 22nd St Apt 2r | | | Union City | NJ | 07087 | | Vendor | 12/7/2023 | $12,150.00 |
| **GB Best Services LLC Total** | | | | | | | | | | **$188,850.00** |
| | | | | | | | | | | |
| Georgia Department of Revenue | 1800 Century Blvd NE | Suite 9100 | | Atlanta | GA | 30345-3202 | | Government Taxes and Fees | 12/14/2024 | $38,737.35 |
| **Georgia Department of Revenue Total** | | | | | | | | | | **$38,737.35** |
| | | | | | | | | | | |
| GoDaddy.com - Afternic | 14455 N Hayden Rd | No. 219 | | Scottsdale | | 85260 | | Vendor | 1/11/2024 | $13,500.00 |
| **GoDaddy.com - Afternic Total** | | | | | | | | | | **$13,500.00** |
| | | | | | | | | | | |
| Google Inc. | PO Box 883654 | | | Los Angeles | CA | 90088-3654 | | Vendor | 2/16/2024 | $630,864.55 |
| Google Inc. | PO Box 883654 | | | Los Angeles | CA | 90088-3654 | | Vendor | 1/31/2024 | $630,864.95 |
| Google Inc. | PO Box 883654 | | | Los Angeles | CA | 90088-3654 | | Vendor | 1/4/2024 | $878,193.85 |
| Google Inc. | PO Box 883654 | | | Los Angeles | CA | 90088-3654 | | Vendor | 12/28/2023 | $878,194.00 |
| Google Inc. | PO Box 883654 | | | Los Angeles | CA | 90088-3654 | | Vendor | 12/7/2023 | $462,015.00 |
| **Google Inc. Total** | | | | | | | | | | **$3,480,132.35** |
| | | | | | | | | | | |
| GORDON BROTHERS ASSET ADVISORS, LLC | 12200 North Corporate Parkway | Suite 100 | | Mequon | WI | 53092 | | Vendor | 2/12/2024 | $28,292.43 |
| **GORDON BROTHERS ASSET ADVISORS, LLC Total** | | | | | | | | | | **$28,292.43** |
| | | | | | | | | | | |
| Grace Logistics | 406 N Norwood ST | | | Wallace | NC | 28466-1919 | | Vendor | 02/27/2024 | $5,000.00 |
| Grace Logistics | 406 N Norwood ST | | | Wallace | NC | 28466-1919 | | Vendor | 02/21/2024 | $4,850.00 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Grace Logistics | 406 N Norwood ST | | | Wallace | NC | 28466-1919 | | Vendor | 02/13/2024 | $5,000.00 |
| Grace Logistics | 406 N Norwood ST | | | Wallace | NC | 28466-1919 | | Vendor | 02/01/2024 | $5,000.00 |
| Grace Logistics | 406 N Norwood ST | | | Wallace | NC | 28466-1919 | | Vendor | 01/26/2024 | $5,600.00 |
| Grace Logistics | 406 N Norwood ST | | | Wallace | NC | 28466-1919 | | Vendor | 01/18/2024 | $2,550.00 |
| Grace Logistics | 406 N Norwood ST | | | Wallace | NC | 28466-1919 | | Vendor | 1/11/2024 | $3,000.00 |
| Grace Logistics | 406 N Norwood ST | | | Wallace | NC | 28466-1919 | | Vendor | 1/5/2024 | $4,700.00 |
| Grace Logistics | 406 N Norwood ST | | | Wallace | NC | 28466-1919 | | Vendor | 12/28/2023 | $4,700.00 |
| Grace Logistics | 406 N Norwood ST | | | Wallace | NC | 28466-1919 | | Vendor | 12/21/2023 | $5,250.00 |
| Grace Logistics | 406 N Norwood ST | | | Wallace | NC | 28466-1919 | | Vendor | 12/15/2023 | $4,700.00 |
| Grace Logistics | 406 N Norwood ST | | | Wallace | NC | 28466-1919 | | Vendor | 12/7/2023 | $5,550.00 |
| **Grace Logistics Total** | | | | | | | | | | **$55,900.00** |
| | | | | | | | | | | |
| Grow Rich Technologies, Inc. | 115 E 34TH ST | #1476 | | New York | NY | 10016-4629 | | Vendor | 02/13/2024 | $6,571.02 |
| Grow Rich Technologies, Inc. | 115 E 34TH ST | #1476 | | New York | NY | 10016-4629 | | Vendor | 12/21/2023 | $10,626.77 |
| Grow Rich Technologies, Inc. | 115 E 34TH ST | #1476 | | New York | NY | 10016-4629 | | Vendor | 11/29/2023 | $3,590.68 |
| **Grow Rich Technologies, Inc. Total** | | | | | | | | | | **$20,788.47** |
| | | | | | | | | | | |
| GRSee Advisory Inc. | | | | | | | | Vendor | 02/27/2024 | $15,200.00 |
| **GRSee Advisory Inc. Total** | | | | | | | | | | **$15,200.00** |
| | | | | | | | | | | |
| H.K. TRUCK SERVICES Inc | | | | | | | | Vendor | 02/13/2024 | $17,876.38 |
| H.K. TRUCK SERVICES Inc | | | | | | | | Vendor | 01/18/2024 | $3,622.55 |
| H.K. TRUCK SERVICES Inc | | | | | | | | Vendor | 12/15/2023 | $2,682.90 |
| **H.K. TRUCK SERVICES Inc Total** | | | | | | | | | | **$24,181.83** |
| | | | | | | | | | | |
| HANGZHOU JINSONG EUNA ELECTRICAL APPL | NO.19 on the third Avenue of Hangzh | Economic and Technological Develop | | Area Hangzhou | | | China | Vendor | 2/2/2024 | $43,374.00 |
| HANGZHOU JINSONG EUNA ELECTRICAL APPL | NO.19 on the third Avenue of Hangzh | Economic and Technological Develop | | Area Hangzhou | | | China | | 12/21/2023 | $11,550.00 |
| HANGZHOU JINSONG EUNA ELECTRICAL APPL | NO.19 on the third Avenue of Hangzh | Economic and Technological Develop | | Area Hangzhou | | | China | Vendor | 12/13/2023 | $29,383.55 |
| **HANGZHOU JINSONG EUNA ELECTRICAL APPL Total** | | | | | | | | | | **$84,307.55** |
| | | | | | | | | | | |
| Hefei Snowky Electric Co.Ltd | Private Industrial Park II | North Tangkou Road | | North Tangkou Road | | Hefei Economic-T | China | Vendor | 1/25/2024 | $21,043.00 |
| **Hefei Snowky Electric Co.Ltd Total** | | | | | | | | | | **$21,043.00** |
| | | | | | | | | | | |
| Hitachi | | | | | | | | Vendor | 12/31/2023 | $12,350.44 |
| **Hitachi Total** | | | | | | | | | | **$12,350.44** |
| | | | | | | | | | | |
| Hi-Tech Merchants, Inc | 114 Sanford Street | | | Brooklyn | NY | 11205 | | Vendor | 3/5/2024 | $285,968.39 |
| Hi-Tech Merchants, Inc | 114 Sanford Street | | | Brooklyn | NY | 11205 | | Vendor | 02/06/2024 | $368,891.60 |
| Hi-Tech Merchants, Inc | 114 Sanford Street | | | Brooklyn | NY | 11205 | | Vendor | 01/05/2024 | $296,255.30 |
| **Hi-Tech Merchants, Inc Total** | | | | | | | | | | **$951,115.29** |
| | | | | | | | | | | |
| Hoshizaki (EXCELL Group) | 147 East 2nd St | | | Mineola | NY | 11501 | | Vendor | 12/15/2023 | $15,283.15 |
| **Hoshizaki (EXCELL Group) Total** | | | | | | | | | | **$15,283.15** |
| | | | | | | | | | | |
| HYG | | | | | | | | Vendor | 12/31/2023 | $10,024.99 |
| **HYG Total** | | | | | | | | | | **$10,024.99** |
| | | | | | | | | | | |
| IHeart Media | | | | | | | | Vendor | 02/01/2024 | $20,000.00 |
| **IHeart Media Total** | | | | | | | | | | **$20,000.00** |
| | | | | | | | | | | |
| Illinois Department of Revenue | P.O.Box 19299 | | | Springfield | IL | 62794-9007 | | Government Taxes and Fees | 12/15/2023 | $19,852.00 |
| **Illinois Department of Revenue Total** | | | | | | | | | | **$19,852.00** |
| | | | | | | | | | | |
| Ilve SPA | Via Antoniana 100 | | | Campdarsego | Padova | 35011 | Italy | Vendor | 1/31/2024 | $164,880.00 |
| Ilve SPA | Via Antoniana 100 | | | Campdarsego | Padova | 35011 | Italy | Vendor | 12/7/2023 | $491,989.33 |
| **Ilve SPA Total** | | | | | | | | | | **$656,869.33** |
| | | | | | | | | | | |
| Indiana Department Of Revenue | PO Box 1028 | | | Indianapolis | IN | 46206-2485 | | Government Taxes and Fees | 12/12/2023 | $12,976.28 |
| **Indiana Department Of Revenue Total** | | | | | | | | | | **$12,976.28** |
| | | | | | | | | | | |
| Infinity Furniture Import (Goedekers) | 11461 Hart St | | | Hollywood | CA | 91605 | | Vendor | 12/28/2023 | $8,246.00 |
| Infinity Furniture Import (Goedekers) | 11461 Hart St | | | Hollywood | CA | 91605 | | Vendor | 12/20/2023 | $2,288.00 |
| **Infinity Furniture Import (Goedekers) Total** | | | | | | | | | | **$10,534.00** |
| | | | | | | | | | | |
| Iowa Department of Revenue | PO Box 10466 | | | Des Moines | IA | 50306-0466 | | Vendor | 01/12/2024 | $57,480.15 |
| **Iowa Department of Revenue Total** | | | | | | | | | | **$57,480.15** |
| | | | | | | | | | | |
| Jackson Furniture / Catnapper (TN) | | | | | | | | Vendor | 02/01/2024 | $8,542.98 |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Jackson Furniture / Catnapper (TN) Total** | | | | | | | | | | **$8,542.98** |
| | | | | | | | | | | |
| JennAir | 553 Benson Road | | | Benton Harbor | MI | 49022-2664 | | Vendor | 12/18/2023 | $253,491.80 |
| **JennAir Total** | | | | | | | | | | **$253,491.80** |
| | | | | | | | | | | |
| K&B Pintado LLC | 549 Washington Ave | | | Nutley | NJ | 07110-3605 | | Vendor | 02/27/2024 | $1,500.00 |
| K&B Pintado LLC | 549 Washington Ave | | | Nutley | NJ | 07110-3605 | | Vendor | 02/21/2024 | $3,450.00 |
| K&B Pintado LLC | 549 Washington Ave | | | Nutley | NJ | 07110-3605 | | Vendor | 02/13/2024 | $2,250.00 |
| K&B Pintado LLC | 549 Washington Ave | | | Nutley | NJ | 07110-3605 | | Vendor | 02/01/2024 | $2,250.00 |
| K&B Pintado LLC | 549 Washington Ave | | | Nutley | NJ | 07110-3605 | | Vendor | 01/25/2024 | $3,750.00 |
| K&B Pintado LLC | 549 Washington Ave | | | Nutley | NJ | 07110-3605 | | Vendor | 1/11/2024 | $2,250.00 |
| K&B Pintado LLC | 549 Washington Ave | | | Nutley | NJ | 07110-3605 | | Vendor | 01/11/2024 | $1,500.00 |
| K&B Pintado LLC | 549 Washington Ave | | | Nutley | NJ | 07110-3605 | | Vendor | 1/5/2024 | $2,250.00 |
| K&B Pintado LLC | 549 Washington Ave | | | Nutley | NJ | 07110-3605 | | Vendor | 12/28/2023 | $2,350.00 |
| K&B Pintado LLC | 549 Washington Ave | | | Nutley | NJ | 07110-3605 | | Vendor | 12/21/2023 | $2,350.00 |
| K&B Pintado LLC | 549 Washington Ave | | | Nutley | NJ | 07110-3605 | | Vendor | 12/15/2023 | $2,250.00 |
| K&B Pintado LLC | 549 Washington Ave | | | Nutley | NJ | 07110-3605 | | Vendor | 12/7/2023 | $1,600.00 |
| **K&B Pintado LLC Total** | | | | | | | | | | **$27,750.00** |
| | | | | | | | | | | |
| K.W. Rastall Oil | PO Box 7174 | | | North Brunswick | NJ | 08902-7174 | | Vendor | 02/13/2024 | $13,525.16 |
| K.W. Rastall Oil | PO Box 7174 | | | North Brunswick | NJ | 08902-7174 | | Vendor | 01/05/2024 | $17,633.09 |
| K.W. Rastall Oil | PO Box 7174 | | | North Brunswick | NJ | 08902-7174 | | Vendor | 12/11/2023 | $16,529.74 |
| **K.W. Rastall Oil Total** | | | | | | | | | | **$47,687.99** |
| | | | | | | | | | | |
| Kawtar Ben Nhaila | 77-18 19th Road | | | East Elmhurst | NY | 11370 | | Vendor | 1/19/2024 | $7,400.00 |
| Kawtar Ben Nhaila | 77-18 19th Road | | | East Elmhurst | NY | 11370 | | Vendor | 11/29/2023 | $5,126.43 |
| **Kawtar Ben Nhaila Total** | | | | | | | | | | **$12,526.43** |
| | | | | | | | | | | |
| Kenshoo Inc. | 22 4th St | 7th Floor | | San Francisco | CA | 94103 | | Vendor | 12/12/2023 | $47,500.00 |
| **Kenshoo Inc. Total** | | | | | | | | | | **$47,500.00** |
| | | | | | | | | | | |
| Kenyon International, Inc. | 8 Heritage Park Road | | | Clinton | CT | 06413-1836 | | Vendor | 02/13/2024 | $6,761.80 |
| Kenyon International, Inc. | 8 Heritage Park Road | | | Clinton | CT | 06413-1836 | | Vendor | 12/20/2023 | $21,090.55 |
| **Kenyon International, Inc. Total** | | | | | | | | | | **$27,852.35** |
| | | | | | | | | | | |
| Kingsdale Shareholder Services US Inc. | 745 Fifth Avenue | 5th floor | | New York | NY | 10151 | | Vendor | 12/21/2023 | $12,500.00 |
| **Kingsdale Shareholder Services US Inc. Total** | | | | | | | | | | **$12,500.00** |
| | | | | | | | | | | |
| Kucht LLC | 700 Route 46 West | Unit 3 | | Clifton | NJ | 07013-1501 | | Vendor | 01/11/2024 | $37,879.00 |
| Kucht LLC | 700 Route 46 West | Unit 3 | | Clifton | NJ | 07013-1501 | | Vendor | 11/29/2023 | $14,845.25 |
| **Kucht LLC Total** | | | | | | | | | | **$52,724.25** |
| | | | | | | | | | | |
| Laundrylux | | | | | | | | Vendor | 01/18/2024 | $31,980.00 |
| Laundrylux | | | | | | | | Vendor | 11/29/2023 | $3,955.05 |
| **Laundrylux Total** | | | | | | | | | | **$35,935.05** |
| | | | | | | | | | | |
| LG ELECTRONICS USA INC. | 910 Sylvan Avenue | Englewood Cliffs | | Englewood Cliffs | | 07663 | | Vendor | 2/1/2024 | $2,908.00 |
| LG ELECTRONICS USA INC. | 910 Sylvan Avenue | Englewood Cliffs | | Englewood Cliffs | | 07663 | | Vendor | 01/22/2024 | $43,316.00 |
| LG ELECTRONICS USA INC. | 910 Sylvan Avenue | Englewood Cliffs | | Englewood Cliffs | | 07663 | | Vendor | 01/19/2024 | $38,400.00 |
| **LG ELECTRONICS USA INC. Total** | | | | | | | | | | **$84,624.00** |
| | | | | | | | | | | |
| Longacre Square Partners LLC | 44 West 37th St | 6th Floor | | New York | NY | 10018 | | Vendor | 1/18/2024 | $15,750.00 |
| Longacre Square Partners LLC | 44 West 37th St | 6th Floor | | New York | NY | 10018 | | Vendor | 01/18/2024 | $15,750.00 |
| **Longacre Square Partners LLC Total** | | | | | | | | | | **$31,500.00** |
| | | | | | | | | | | |
| LOS SERRUCHEROS TRUCKING LLC | | | | | | | | Vendor | 02/27/2024 | $2,750.00 |
| LOS SERRUCHEROS TRUCKING LLC | | | | | | | | Vendor | 02/21/2024 | $1,750.00 |
| LOS SERRUCHEROS TRUCKING LLC | | | | | | | | Vendor | 02/13/2024 | $2,400.00 |
| LOS SERRUCHEROS TRUCKING LLC | | | | | | | | Vendor | 02/01/2024 | $2,500.00 |
| LOS SERRUCHEROS TRUCKING LLC | | | | | | | | Vendor | 01/25/2024 | $3,850.00 |
| LOS SERRUCHEROS TRUCKING LLC | | | | | | | | Vendor | 01/11/2024 | $2,650.00 |
| LOS SERRUCHEROS TRUCKING LLC | 1133 Livingston Ave | Apt 21c | | North Brunswick | NJ | 08902 | | Vendor | 1/5/2024 | $2,400.00 |
| LOS SERRUCHEROS TRUCKING LLC | 1133 Livingston Ave | Apt 21c | | North Brunswick | NJ | 08902 | | Vendor | 12/28/2023 | $2,350.00 |
| LOS SERRUCHEROS TRUCKING LLC | 1133 Livingston Ave | Apt 21c | | North Brunswick | NJ | 08902 | | Vendor | 12/21/2023 | $3,350.00 |
| LOS SERRUCHEROS TRUCKING LLC | 1133 Livingston Ave | Apt 21c | | North Brunswick | NJ | 08902 | | Vendor | 12/15/2023 | $3,550.00 |
| LOS SERRUCHEROS TRUCKING LLC | 1133 Livingston Ave | Apt 21c | | North Brunswick | NJ | 08902 | | Vendor | 12/7/2023 | $1,500.00 |
| **LOS SERRUCHEROS TRUCKING LLC Total** | | | | | | | | | | **$29,050.00** |
| | | | | | | | | | | |
| Maine Bureau of Tax | 51 Commerce Dr | | | Augusta | ME | 04330 | | Government Taxes and Fees | 01/30/2024 | $5,373.58 |
| Maine Bureau of Tax | 51 Commerce Dr | | | Augusta | ME | 04330 | | Government Taxes and Fees | 01/30/2024 | $4,125.31 |
| Maine Bureau of Tax | 51 Commerce Dr | | | Augusta | ME | 04330 | | Government Taxes and Fees | 01/30/2024 | $2,392.62 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Maine Bureau of Tax Total | | | | | | | | | | $11,891.51 |
| | | | | | | | | | | |
| Manhattan Comfort | 319 RIDGE RD | | | DAYTON | NJ | 08810-1532 | | Vendor | 01/11/2024 | $7,056.39 |
| Manhattan Comfort | 319 RIDGE RD | | | DAYTON | NJ | 08810-1532 | | Vendor | 12/15/2023 | $7,695.63 |
| Manhattan Comfort Total | | | | | | | | | | $14,752.02 |
| | | | | | | | | | | |
| Maple Distributing | | | | | | | | Vendor | 02/01/2024 | $10,188.79 |
| Maple Distributing Total | | | | | | | | | | $10,188.79 |
| | | | | | | | | | | |
| Mark Higgins | | | | | | | | Vendor | 12/21/2023 | $8,250.00 |
| Mark Higgins Total | | | | | | | | | | $8,250.00 |
| | | | | | | | | | | |
| Maryland Sales And Use Tax | Attn: Revenue Administration Div. | 110 Carroll St | | Annapolis | MD | 21401 | | Vendor | 12/18/2023 | $29,523.80 |
| Maryland Sales And Use Tax Total | | | | | | | | | | $29,523.80 |
| | | | | | | | | | | |
| Mazars USA LLP | Revenue Administation Div. | 501 W Office Center Dr. | Suite 300 | Fort Washington | PA | 19034 | | Vendor | 12/8/2023 | $8,516.04 |
| Mazars USA LLP Total | | | | | | | | | | $8,516.04 |
| | | | | | | | | | | |
| McCray Global Protection Corp. | 360 INTERSTATE NORTH PKWY SE | | | ATLANTA | GA | 30339-2203 | | Vendor | 01/11/2024 | $14,432.48 |
| McCray Global Protection Corp. | 360 INTERSTATE NORTH PKWY SE | | | ATLANTA | GA | 30339-2203 | | Vendor | 01/05/2024 | $12,348.64 |
| McCray Global Protection Corp. | 360 INTERSTATE NORTH PKWY SE | | | ATLANTA | GA | 30339-2203 | | Vendor | 12/8/2023 | $11,870.63 |
| McCray Global Protection Corp. Total | | | | | | | | | | $38,651.75 |
| | | | | | | | | | | |
| MG HOME SOLUTIONS LLC | 100 ILLINOIS ST | STE 200 | | ST CHARLES | IL | 60174-1867 | | Vendor | 02/26/2024 | $29,847.30 |
| MG HOME SOLUTIONS LLC | 100 ILLINOIS ST | STE 200 | | ST CHARLES | IL | 60174-1867 | | Vendor | 02/01/2024 | $15,357.30 |
| MG HOME SOLUTIONS LLC | 100 ILLINOIS ST | STE 200 | | ST CHARLES | IL | 60174-1867 | | Vendor | 01/25/2024 | $51,159.00 |
| MG HOME SOLUTIONS LLC | 100 ILLINOIS ST | STE 200 | | ST CHARLES | IL | 60174-1867 | | Vendor | 12/21/2023 | $92,597.30 |
| MG HOME SOLUTIONS LLC | 100 ILLINOIS ST | STE 200 | | ST CHARLES | IL | 60174-1867 | | Vendor | 12/21/2023 | $4,226.70 |
| MG HOME SOLUTIONS LLC | 100 ILLINOIS ST | STE 200 | | ST CHARLES | IL | 60174-1867 | | Vendor | 12/13/2023 | $77,459.04 |
| MG HOME SOLUTIONS LLC Total | | | | | | | | | | $270,646.64 |
| | | | | | | | | | | |
| MIDEA ELECTRIC TRADING (SINGAPORE) CO. PT | 158 Cecil Street 07-01/02 | Singapore | | Singapore | | 069545 | Singapore | Vendor | 2/1/2024 | $55,669.45 |
| MIDEA ELECTRIC TRADING (SINGAPORE) CO. PT | 158 Cecil Street #07-01/02 | | | Singapore | | 064945 | Singapore | Vendor | 12/21/2023 | $8,747.10 |
| MIDEA ELECTRIC TRADING (SINGAPORE) CO. PT | 158 Cecil Street #07-01/02 | | | Singapore | | 064945 | Singapore | Vendor | 12/13/2023 | $10,334.63 |
| MIDEA ELECTRIC TRADING (SINGAPORE) CO. PT Total | | | | | | | | | | $74,751.18 |
| | | | | | | | | | | |
| Miele,Inc. | 9 Independence Way | | | Princeton | NJ | 08540-6621 | | Vendor | 01/29/2024 | $250,000.00 |
| Miele,Inc. | 9 Independence Way | | | Princeton | NJ | 08540-6621 | | Vendor | 01/29/2024 | $124,273.84 |
| Miele,Inc. | 9 Independence Way | | | Princeton | NJ | 08540-6621 | | Vendor | 01/18/2024 | $103,080.61 |
| Miele,Inc. | 9 Independence Way | | | Princeton | NJ | 08540-6621 | | Vendor | 12/21/2023 | $119,752.79 |
| Miele,Inc. | 9 Independence Way | | | Princeton | NJ | 08540-6621 | | Vendor | 12/8/2023 | $52,176.48 |
| Miele,Inc. | 9 Independence Way | | | Princeton | NJ | 08540-6621 | | Vendor | 12/8/2023 | $22,364.70 |
| Miele,Inc. | 9 Independence Way | | | Princeton | NJ | 08540-6621 | | Vendor | 12/8/2023 | $41,607.74 |
| Miele,Inc. | 9 Independence Way | | | Princeton | NJ | 08540-6621 | | Vendor | 12/8/2023 | $42,459.98 |
| Miele,Inc. | 9 Independence Way | | | Princeton | NJ | 08540-6621 | | Vendor | 12/8/2023 | $50,696.60 |
| Miele,Inc. Total | | | | | | | | | | $806,412.74 |
| | | | | | | | | | | |
| Minnesota Revenue | Mail Station 1275 | | | St. Paul | MN | 55145 | | Government Taxes and Fees | 01/10/2024 | $121,272.27 |
| Minnesota Revenue Total | | | | | | | | | | $121,272.27 |
| | | | | | | | | | | |
| Mintz, Levin, Cohn, Ferris, Glovsky and Popeo | 919 3rd Ave | | | New York | NY | 10022-3902 | | Vendor | 1/5/2024 | $2,248.00 |
| Mintz, Levin, Cohn, Ferris, Glovsky and Popeo | 919 3rd Ave | | | New York | NY | 10022-3902 | | Vendor | 1/5/2024 | $27,690.00 |
| Mintz, Levin, Cohn, Ferris, Glovsky and Popeo Total | | | | | | | | | | $29,938.00 |
| | | | | | | | | | | |
| Mississippi Department of Revenue | PO Box 1033 | | | Jackson | MS | 39215-1033 | | Government Taxes and Fees | 12/11/2023 | $7,970.56 |
| Mississippi Department of Revenue Total | | | | | | | | | | $7,970.56 |
| | | | | | | | | | | |
| MITSUBISHI ELECTRIC | P.O. BOX 790408 | | | St. Louis | MO | 63179-0408 | | Vendor | 3/4/2024 | $1,603.49 |
| MITSUBISHI ELECTRIC | P.O. BOX 790408 | | | St. Louis | MO | 63179-0408 | | Vendor | 02/29/2024 | $5,391.64 |
| MITSUBISHI ELECTRIC | P.O. BOX 790408 | | | St. Louis | MO | 63179-0408 | | Vendor | 02/20/2024 | $5,355.31 |
| MITSUBISHI ELECTRIC | P.O. BOX 790408 | | | St. Louis | MO | 63179-0408 | | Vendor | 02/02/2024 | $1,603.49 |
| MITSUBISHI ELECTRIC | P.O. BOX 790408 | | | St. Louis | MO | 63179-0408 | | Vendor | 01/31/2024 | $5,391.64 |
| MITSUBISHI ELECTRIC | P.O. BOX 790408 | | | St. Louis | MO | 63179-0408 | | Vendor | 01/17/2024 | $5,355.31 |
| MITSUBISHI ELECTRIC | P.O. BOX 790408 | | | St. Louis | MO | 63179-0408 | | Vendor | 01/02/2024 | $5,391.64 |
| MITSUBISHI ELECTRIC | P.O. BOX 790408 | | | St. Louis | MO | 63179-0408 | | Vendor | 01/02/2024 | $1,603.49 |
| MITSUBISHI ELECTRIC Total | | | | | | | | | | $31,696.01 |
| | | | | | | | | | | |
| MJV LOGISTICS LLC | 210 New ST | | | New Brunswick | NJ | 08901-1908 | | Vendor | 02/27/2024 | $5,000.00 |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MJV LOGISTICS LLC | 210 New ST | | | New Brunswick | NJ | 08901-1908 | | Vendor | 02/21/2024 | $4,250.00 |
| MJV LOGISTICS LLC | 210 New ST | | | New Brunswick | NJ | 08901-1908 | | Vendor | 02/13/2024 | $4,700.00 |
| MJV LOGISTICS LLC | 210 New ST | | | New Brunswick | NJ | 08901-1908 | | Vendor | 02/01/2024 | $5,100.00 |
| MJV LOGISTICS LLC | 210 New ST | | | New Brunswick | NJ | 08901-1908 | | Vendor | 01/25/2024 | $5,850.00 |
| MJV LOGISTICS LLC | 210 New ST | | | New Brunswick | NJ | 08901-1908 | | Vendor | 01/11/2024 | $1,700.00 |
| MJV LOGISTICS LLC | 210 New ST | | | New Brunswick | NJ | 08901-1908 | | Vendor | 1/5/2024 | $4,700.00 |
| MJV LOGISTICS LLC | 210 New ST | | | New Brunswick | NJ | 08901-1908 | | Vendor | 12/28/2023 | $4,250.00 |
| MJV LOGISTICS LLC | 210 New ST | | | New Brunswick | NJ | 08901-1908 | | Vendor | 12/21/2023 | $4,400.00 |
| MJV LOGISTICS LLC | 210 New ST | | | New Brunswick | NJ | 08901-1908 | | Vendor | 12/15/2023 | $4,400.00 |
| MJV LOGISTICS LLC | 210 New ST | | | New Brunswick | NJ | 08901-1908 | | Vendor | 12/7/2023 | $3,400.00 |
| **MJV LOGISTICS LLC Total** | | | | | | | | | | **$47,750.00** |
| | | | | | | | | | | |
| Modern Marketing Concepts, Inc. | 29 Industrial Park Drive | | | BINGHAMTON | NY | 13904-3201 | | Vendor | 12/7/2023 | $11,065.61 |
| **Modern Marketing Concepts, Inc. Total** | | | | | | | | | | **$11,065.61** |
| | | | | | | | | | | |
| Moen | 25300 Al Moen Dr | | | North Olmsted | OH | 44070-5619 | | Vendor | 02/21/2024 | $1,011.20 |
| Moen | 25300 Al Moen Dr | | | North Olmsted | OH | 44070-5619 | | Vendor | 12/4/2023 | $7,684.80 |
| **Moen Total** | | | | | | | | | | **$8,696.00** |
| | | | | | | | | | | |
| Morgan, Lewis & Bockius LLP | One Federal Street | | | Boston | MA | 02110 | | Vendor | 1/31/2024 | $14,251.50 |
| **Morgan, Lewis & Bockius LLP Total** | | | | | | | | | | **$14,251.50** |
| | | | | | | | | | | |
| MRF Logistics LLC | 767 Dale Pl | | | Uniondale | NY | 11553-3001 | | Vendor | 02/27/2024 | $4,600.00 |
| MRF Logistics LLC | 767 Dale Pl | | | Uniondale | NY | 11553-3001 | | Vendor | 02/21/2024 | $6,300.00 |
| MRF Logistics LLC | 767 Dale Pl | | | Uniondale | NY | 11553-3001 | | Vendor | 02/13/2024 | $7,200.00 |
| MRF Logistics LLC | 767 Dale Pl | | | Uniondale | NY | 11553-3001 | | Vendor | 02/01/2024 | $7,180.00 |
| MRF Logistics LLC | 767 Dale Pl | | | Uniondale | NY | 11553-3001 | | Vendor | 01/25/2024 | $7,280.00 |
| MRF Logistics LLC | 767 Dale Pl | | | Uniondale | NY | 11553-3001 | | Vendor | 01/11/2024 | $5,400.00 |
| MRF Logistics LLC | 767 Dale Pl | | | Uniondale | NY | 11553-3001 | | Vendor | 1/5/2024 | $5,400.00 |
| MRF Logistics LLC | 767 Dale Pl | | | Uniondale | NY | 11553-3001 | | Vendor | 12/28/2023 | $4,500.00 |
| MRF Logistics LLC | 767 Dale Pl | | | Uniondale | NY | 11553-3001 | | Vendor | 12/21/2023 | $7,200.00 |
| MRF Logistics LLC | 767 Dale Pl | | | Uniondale | NY | 11553-3001 | | Vendor | 12/15/2023 | $7,300.00 |
| MRF Logistics LLC | 767 Dale Pl | | | Uniondale | NY | 11553-3001 | | Vendor | 12/7/2023 | $3,600.00 |
| **MRF Logistics LLC Total** | | | | | | | | | | **$65,960.00** |
| | | | | | | | | | | |
| MVP Group Corp. | | | | | | | | Vendor | 02/13/2024 | $8,707.27 |
| MVP Group Corp. | | | | | | | | Vendor | 12/14/2023 | $6,667.65 |
| **MVP Group Corp. Total** | | | | | | | | | | **$15,374.92** |
| | | | | | | | | | | |
| Nevada Department of Taxation | 1550 COLLEGE PKWY NO 115 | | | Carson City | NV | 89706 | | Government Taxes and Fees | 12/15/2023 | $14,333.94 |
| **Nevada Department of Taxation Total** | | | | | | | | | | **$14,333.94** |
| | | | | | | | | | | |
| New Image Trucking, LLC | 819 Nassau St | | | North Brunswick | NJ | 08902-2944 | | Vendor | 02/27/2024 | $25,050.00 |
| New Image Trucking, LLC | 819 Nassau St | | | North Brunswick | NJ | 08902-2944 | | Vendor | 02/21/2024 | $30,750.00 |
| New Image Trucking, LLC | 819 Nassau St | | | North Brunswick | NJ | 08902-2944 | | Vendor | 02/13/2024 | $26,750.00 |
| New Image Trucking, LLC | 819 Nassau St | | | North Brunswick | NJ | 08902-2944 | | Vendor | 02/01/2024 | $23,650.00 |
| New Image Trucking, LLC | 819 Nassau St | | | North Brunswick | NJ | 08902-2944 | | Vendor | 01/25/2024 | $35,150.00 |
| New Image Trucking, LLC | 819 Nassau St | | | North Brunswick | NJ | 08902-2944 | | Vendor | 01/18/2024 | $5,000.00 |
| New Image Trucking, LLC | 819 Nassau St | | | North Brunswick | NJ | 08902-2944 | | Vendor | 01/11/2024 | $17,400.00 |
| New Image Trucking, LLC | 819 Nassau St | | | North Brunswick | NJ | 08902-2944 | | Vendor | 01/05/2024 | $16,100.00 |
| New Image Trucking, LLC | 819 Nassau St | | | North Brunswick | NJ | 08902-2944 | | Vendor | 12/28/2023 | $17,950.00 |
| New Image Trucking, LLC | 819 Nassau St | | | North Brunswick | NJ | 08902-2944 | | Vendor | 12/21/2023 | $22,950.00 |
| New Image Trucking, LLC | 819 Nassau St | | | North Brunswick | NJ | 08902-2944 | | Vendor | 12/15/2023 | $20,800.00 |
| New Image Trucking, LLC | 819 Nassau St | | | North Brunswick | NJ | 08902-2944 | | Vendor | 12/7/2023 | $13,700.00 |
| **New Image Trucking, LLC Total** | | | | | | | | | | **$255,250.00** |
| | | | | | | | | | | |
| New Jersey Division of Taxation | PO Box 257 | | | Trenton | NJ | 08646-0257 | | Government Taxes and Fees | 12/21/2023 | $401.00 |
| New Jersey Division of Taxation | PO Box 257 | | | Trenton | NJ | 08646-0257 | | Government Taxes and Fees | 12/12/2023 | $72,297.75 |
| **New Jersey Division of Taxation Total** | | | | | | | | | | **$72,698.75** |
| | | | | | | | | | | |
| NINGBO YSD TECHNOLOGY CO.,LTD. | NO.345 NINGDONG ROAD | | | Ningbo | Ningbo | 315100 | China | Vendor | 1/9/2024 | $17,935.20 |
| **NINGBO YSD TECHNOLOGY CO.,LTD. Total** | | | | | | | | | | **$17,935.20** |
| | | | | | | | | | | |
| Odyssey | 1915 Vaughn Rd | | | Kennesaw | GA | 30144 | | Vendor | 12/29/2023 | $164,783.03 |
| **Odyssey Total** | | | | | | | | | | **$164,783.03** |
| | | | | | | | | | | |
| Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | | Vendor | 12/12/2023 | $25,140.85 |
| **Ohio Department of Taxation Total** | | | | | | | | | | **$25,140.85** |
| | | | | | | | | | | |
| On Target /Wells Fargo Business Credit | P.O. Box 60839 | | | Charlotte | NC | 28260 | | Vendor | 3/4/2024 | $3,070.80 |
| On Target /Wells Fargo Business Credit | P.O. Box 60839 | | | Charlotte | NC | 28260 | | Vendor | 02/02/2024 | $3,070.80 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| On Target /Wells Fargo Business Credit | P.O. Box 60839 | | | Charlotte | NC | 28260 | | Vendor | 01/30/2024 | $5,826.08 |
| On Target /Wells Fargo Business Credit | P.O. Box 60839 | | | Charlotte | NC | 28260 | | Vendor | 01/24/2024 | $1,128.11 |
| On Target /Wells Fargo Business Credit | P.O. Box 60839 | | | Charlotte | NC | 28260 | | Vendor | 01/03/2024 | $3,070.80 |
| On Target /Wells Fargo Business Credit | P.O. Box 60839 | | | Charlotte | NC | 28260 | | Vendor | 01/02/2024 | $5,826.08 |
| **On Target /Wells Fargo Business Credit Total** | | | | | | | | | | **$21,992.67** |
| | | | | | | | | | | |
| Oracle America Inc. | | | | | | | | Vendor | 02/13/2024 | $23,364.87 |
| Oracle America Inc. | | | | | | | | Vendor | 12/21/2023 | $4,691.54 |
| **Oracle America Inc. Total** | | | | | | | | | | **$28,056.41** |
| | | | | | | | | | | |
| Pacific Specialty Brands Company | 7595 Lowland Dr | | | Burnaby | BC | V5J 5L1 | Canada | Vendor | 12/14/2023 | $18,402.10 |
| **Pacific Specialty Brands Company Total** | | | | | | | | | | **$18,402.10** |
| | | | | | | | | | | |
| Pathfinder Trucking LLC | 172nd St | | | Jamica Queens | NY | 11432 | | Vendor | 02/13/2024 | $2,250.00 |
| Pathfinder Trucking LLC | 172nd St | | | Jamica Queens | NY | 11432 | | Vendor | 02/01/2024 | $2,250.00 |
| Pathfinder Trucking LLC | 172nd St | | | Jamica Queens | NY | 11432 | | Vendor | 01/25/2024 | $2,250.00 |
| Pathfinder Trucking LLC | 172nd St | | | Jamica Queens | NY | 11432 | | Vendor | 01/11/2024 | $1,500.00 |
| Pathfinder Trucking LLC | 172nd St | | | Jamica Queens | NY | 11432 | | Vendor | 01/05/2024 | $3,750.00 |
| Pathfinder Trucking LLC | 172nd St | | | Jamica Queens | NY | 11432 | | Vendor | 12/28/2023 | $4,750.00 |
| Pathfinder Trucking LLC | 172nd St | | | Jamica Queens | NY | 11432 | | Vendor | 12/21/2023 | $3,750.00 |
| Pathfinder Trucking LLC | 172nd St | | | Jamica Queens | NY | 11432 | | Vendor | 12/15/2023 | $4,500.00 |
| Pathfinder Trucking LLC | 172nd St | | | Jamica Queens | NY | 11432 | | Vendor | 12/7/2023 | $1,500.00 |
| **Pathfinder Trucking LLC Total** | | | | | | | | | | **$26,500.00** |
| | | | | | | | | | | |
| Peaceman Capital, LLC | 10 Keri Lane | | | Spring Valley | NY | 10977 | | Vendor | 1/31/2024 | $25,000.00 |
| Peaceman Capital, LLC | 10 Keri Lane | | | Spring Valley | NY | 10977 | | Vendor | 12/28/2023 | $25,000.00 |
| **Peaceman Capital, LLC Total** | | | | | | | | | | **$50,000.00** |
| | | | | | | | | | | |
| Pennsylvania Department of Revenue | PO Box 280504 | | | Harrisburg | PA | 17128-0504 | | Government Taxes and Fees | 01/18/2024 | $19,363.11 |
| Pennsylvania Department of Revenue | PO Box 280504 | | | Harrisburg | PA | 17128-0504 | | Government Taxes and Fees | 12/13/2023 | $20,962.96 |
| Pennsylvania Department of Revenue | PO Box 280504 | | | Harrisburg | PA | 17128-0504 | | Government Taxes and Fees | 12/13/2023 | $57,508.06 |
| **Pennsylvania Department of Revenue Total** | | | | | | | | | | **$97,834.13** |
| | | | | | | | | | | |
| PERDOMO P TRUCKING CORPORATION | 1402 Hemlock Ct | | | Lakewood | NJ | 08701 | | Vendor | 02/27/2024 | $1,500.00 |
| PERDOMO P TRUCKING CORPORATION | 1402 Hemlock Ct | | | Lakewood | NJ | 08701 | | Vendor | 02/21/2024 | $2,250.00 |
| PERDOMO P TRUCKING CORPORATION | 1402 Hemlock Ct | | | Lakewood | NJ | 08701 | | Vendor | 02/13/2024 | $2,250.00 |
| PERDOMO P TRUCKING CORPORATION | 1402 Hemlock Ct | | | Lakewood | NJ | 08701 | | Vendor | 02/01/2024 | $2,550.00 |
| PERDOMO P TRUCKING CORPORATION | 1402 Hemlock Ct | | | Lakewood | NJ | 08701 | | Vendor | 01/25/2024 | $3,750.00 |
| PERDOMO P TRUCKING CORPORATION | 1402 Hemlock Ct | | | Lakewood | NJ | 08701 | | Vendor | 01/11/2024 | $2,250.00 |
| PERDOMO P TRUCKING CORPORATION | 1402 Hemlock Ct | | | Lakewood | NJ | 08701 | | Vendor | 01/05/2024 | $2,250.00 |
| PERDOMO P TRUCKING CORPORATION | 1402 Hemlock Ct | | | Lakewood | NJ | 08701 | | Vendor | 12/28/2023 | $1,500.00 |
| PERDOMO P TRUCKING CORPORATION | 1402 Hemlock Ct | | | Lakewood | NJ | 08701 | | Vendor | 12/21/2023 | $2,250.00 |
| PERDOMO P TRUCKING CORPORATION | 1402 Hemlock Ct | | | Lakewood | NJ | 08701 | | Vendor | 12/15/2023 | $3,000.00 |
| PERDOMO P TRUCKING CORPORATION | 1402 Hemlock Ct | | | Lakewood | NJ | 08701 | | Vendor | 12/7/2023 | $2,250.00 |
| **PERDOMO P TRUCKING CORPORATION Total** | | | | | | | | | | **$25,800.00** |
| | | | | | | | | | | |
| Pinnacle Express Inc | 901 Roberts Rd | | | Haines City | FL | 33844 | | Vendor | 01/25/2024 | $36,215.92 |
| Pinnacle Express Inc | 901 Roberts Rd | | | Haines City | FL | 33844 | | Vendor | 12/14/2023 | $19,980.67 |
| Pinnacle Express Inc | 901 Roberts Rd | | | Haines City | FL | 33844 | | Vendor | 12/1/2023 | $1,724.64 |
| **Pinnacle Express Inc Total** | | | | | | | | | | **$57,921.23** |
| | | | | | | | | | | |
| Plic-Sbdportation | | | | | | | | Vendor | 02/02/2024 | $6,674.25 |
| Plic-Sbdportation | | | | | | | | Vendor | 01/02/2024 | $4,609.44 |
| **Plic-Sbdportation Total** | | | | | | | | | | **$11,283.69** |
| | | | | | | | | | | |
| Prizer - Painter Stove Works Inc. | PO Box 77202 | | | Minneapolis | MN | 55480-7200 | | Vendor | 02/01/2024 | $4,384.33 |
| Prizer - Painter Stove Works Inc. | PO Box 77202 | | | Minneapolis | MN | 55480-7200 | | Vendor | 01/18/2024 | $22,896.58 |
| Prizer - Painter Stove Works Inc. | PO Box 77202 | | | Minneapolis | MN | 55480-7200 | | Vendor | 11/29/2023 | $33,470.05 |
| **Prizer - Painter Stove Works Inc. Total** | | | | | | | | | | **$60,750.96** |
| | | | | | | | | | | |
| Progressive Furniture Inc. | | | | | | | | Vendor | 01/11/2024 | $7,299.69 |
| Progressive Furniture Inc. | | | | | | | | Vendor | 11/30/2023 | $1,473.37 |
| **Progressive Furniture Inc. Total** | | | | | | | | | | **$8,773.06** |
| | | | | | | | | | | |
| QINGFENG HARDWARE PRODUCTS（HK）CO LIMITED | SUITE 913B,9/F,OCEAN CENTRE,HARBOUR CITY | 5 CANTON ROAD,TSIM SHA TSUI | | Kowloon | HongKong | | China | Vendor | | $7,589.75 |
| **QINGFENG HARDWARE PRODUCTS（HK）CO LIMITED Total** | | | | | | | | | 2/20/2024 | **$7,589.75** |
| | | | | | | | | | | |
| Quality reliable repairs | | | | | | | | Vendor | 12/20/2023 | $4,700.00 |
| Quality reliable repairs | | | | | | | | Vendor | 12/8/2023 | $9,400.00 |

In re: 1 Stop Electronics Center, Inc.

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Quality reliable repairs Total | | | | | | | | | | $14,100.00 |
| | | | | | | | | | | |
| Ramp Receivables 2, LLC | 28 W 23rd St FL 2 | | | New York | NY | 10010 | | Vendor | 3/5/2024 | $445,117.52 |
| Ramp Receivables 2, LLC | 28 W 23rd St FL 2 | | | New York | NY | 10010 | | Vendor | 2/26/2024 | $200,000.00 |
| Ramp Receivables 2, LLC | 28 W 23rd St FL 2 | | | New York | NY | 10010 | | Vendor | 2/22/2024 | $200,000.00 |
| Ramp Receivables 2, LLC | 28 W 23rd St FL 2 | | | New York | NY | 10010 | | Vendor | 02/06/2024 | $559,545.65 |
| Ramp Receivables 2, LLC | 28 W 23rd St FL 2 | | | New York | NY | 10010 | | Vendor | 02/01/2024 | $225,000.00 |
| Ramp Receivables 2, LLC | 28 W 23rd St FL 2 | | | New York | NY | 10010 | | Vendor | 01/31/2024 | $300,000.00 |
| Ramp Receivables 2, LLC | 28 W 23rd St FL 2 | | | New York | NY | 10010 | | Vendor | 01/25/2024 | $300,000.00 |
| Ramp Receivables 2, LLC | 28 W 23rd St FL 2 | | | New York | NY | 10010 | | Vendor | 01/18/2024 | $300,000.00 |
| Ramp Receivables 2, LLC | 28 W 23rd St FL 2 | | | New York | NY | 10010 | | Vendor | 01/05/2024 | $534,865.30 |
| Ramp Receivables 2, LLC | 28 W 23rd St FL 2 | | | New York | NY | 10010 | | Vendor | 12/28/2023 | $200,000.00 |
| Ramp Receivables 2, LLC | 28 W 23rd St FL 2 | | | New York | NY | 10010 | | Vendor | 12/21/2023 | $250,000.00 |
| Ramp Receivables 2, LLC | 28 W 23rd St FL 2 | | | New York | NY | 10010 | | Vendor | 12/5/2023 | $412,740.07 |
| Ramp Receivables 2, LLC | 28 W 23rd St FL 2 | | | New York | NY | 10010 | | Vendor | 12/1/2023 | $250,000.00 |
| Ramp Receivables 2, LLC Total | | | | | | | | | | $4,177,268.54 |
| | | | | | | | | | | |
| Rawson Technologies, LLC | | | | | | | | | 01/18/2024 | $14,226.00 |
| Rawson Technologies, LLC Total | | | | | | | | | | $14,226.00 |
| | | | | | | | | | | |
| RoadRunner Transportation Services | 4900 S Pennsylvania Ave | | | Cudahy | WI | 53110-1342 | | Vendor | 02/28/2024 | $9,911.79 |
| RoadRunner Transportation Services | 4900 S Pennsylvania Ave | | | Cudahy | WI | 53110-1342 | | Vendor | 12/22/2023 | $27,093.57 |
| RoadRunner Transportation Services | 4900 S Pennsylvania Ave | | | Cudahy | WI | 53110-1342 | | Vendor | 12/22/2023 | $389.54 |
| RoadRunner Transportation Services Total | | | | | | | | | | $37,394.90 |
| | | | | | | | | | | |
| Robert Half | 4900 Bee Creek Rd | Unit 201 | | Spicewood | TX | 78669-7018 | | Vendor | 02/15/2024 | $8,360.90 |
| Robert Half | 4900 Bee Creek Rd | Unit 201 | | Spicewood | TX | 78669-7018 | | Vendor | 01/09/2024 | $8,088.02 |
| Robert Half | 4900 Bee Creek Rd | Unit 201 | | Spicewood | TX | 78669-7018 | | Vendor | 12/1/2023 | $1,296.34 |
| Robert Half Total | | | | | | | | | | $17,745.26 |
| | | | | | | | | | | |
| S.P. A. Service Co. | | | | | | | | | 01/18/2024 | $7,251.00 |
| S.P. A. Service Co. | | | | | | | | | 12/21/2023 | $6,527.00 |
| S.P. A. Service Co. Total | | | | | | | | | | $13,778.00 |
| | | | | | | | | | | |
| Sadler Gibb | 344 West 13800 South | #250 | | Draper | UT | 84020 | | Vendor | 1/30/2024 | $100,000.00 |
| Sadler Gibb | 344 West 13800 South | #250 | | Draper | UT | 84020 | | Vendor | 12/21/2023 | $105,000.00 |
| Sadler Gibb | 344 West 13800 South | #250 | | Draper | UT | 84020 | | Vendor | 11/29/2023 | $97,000.00 |
| Sadler Gibb Total | | | | | | | | | | $302,000.00 |
| | | | | | | | | | | |
| Samsung - Northpoint 1stop | PO Box 731751 | | | Dallas | TX | 75373-1751 | | Vendor | 02/27/2024 | $206,735.09 |
| Samsung - Northpoint 1stop | PO Box 731751 | | | Dallas | TX | 75373-1751 | | Vendor | 12/27/2023 | $987.50 |
| Samsung - Northpoint 1stop | PO Box 731751 | | | Dallas | TX | 75373-1751 | | Vendor | 12/6/2023 | $9,628.00 |
| Samsung - Northpoint 1stop Total | | | | | | | | | | $217,350.59 |
| | | | | | | | | | | |
| Samsung Electronics of America | 85 Challenger Rd | | | Ridgefield Park | NJ | 07660-2112 | | Vendor | 1/26/2024 | $97,297.80 |
| Samsung Electronics of America | 85 Challenger Rd | | | Ridgefield Park | NJ | 07660-2112 | | Vendor | 1/16/2024 | $325,274.51 |
| Samsung Electronics of America | 85 Challenger Rd | | | Ridgefield Park | NJ | 07660-2112 | | Vendor | 1/8/2024 | $70,480.00 |
| Samsung Electronics of America Total | | | | | | | | | | $493,052.31 |
| | | | | | | | | | | |
| Scavolini | Via Risara, 60/70 - 74/78 | | | Montelabbate | PU | 61025 | Italy | Vendor | 12/7/2023 | $75,017.60 |
| Scavolini Total | | | | | | | | | | $75,017.60 |
| | | | | | | | | | | |
| SHJ LLC | 120 S. Central Ave | Ste 1800 | | St. Louis | MO | 63105 | | Vendor | 02/02/2024 | $55,343.00 |
| SHJ LLC | 120 S. Central Ave | Ste 1800 | | St. Louis | MO | 63105 | | Vendor | 1/5/2024 | $55,343.50 |
| SHJ LLC | 120 S. Central Ave | Ste 1800 | | St. Louis | MO | 63105 | | Vendor | 12/7/2023 | $55,343.50 |
| SHJ LLC Total | | | | | | | | | | $166,030.00 |
| | | | | | | | | | | |
| Smad (Hongkong) Ltd | No.63, Haier Road | Laoshan District | | Qingdao | | | CN | Vendor | 1/24/2024 | $33,656.22 |
| Smad (Hongkong) Ltd | No.63, Haier Road | Laoshan District | | Qingdao | | | CN | Vendor | 1/9/2024 | $34,037.64 |
| Smad (Hongkong) Ltd | No.63, Haier Road | Laoshan District | | Qingdao | | | | Vendor | 12/15/2023 | $11,345.88 |
| Smad (Hongkong) Ltd Total | | | | | | | | | | $79,039.74 |
| | | | | | | | | | | |
| Softthink Solutions Inc. | 560 Herndon Pkwy | Ste 100A | | Leesburg | VA | 20170 | | Vendor | 2/13/2024 | $10,400.00 |
| Softthink Solutions Inc. | 560 Herndon Pkwy | Ste 100A | | Leesburg | VA | 20170 | | Vendor | 12/21/2023 | $20,600.00 |
| Softthink Solutions Inc. Total | | | | | | | | | | $31,000.00 |
| | | | | | | | | | | |
| South Carolina Department of Revenue | PO Box 2535 | | | Columbia | SC | 29202 | | Government Taxes and Fees | 12/12/2023 | $20,305.98 |
| South Carolina Department of Revenue Total | | | | | | | | | | $20,305.98 |
| | | | | | | | | | | |
| SPS Commerce Inc. | PO Box 20578 | | | Dallas | TX | 75320 | | Vendor | 02/06/2024 | $2,425.23 |
| SPS Commerce Inc. | PO Box 20578 | | | Dallas | TX | 75320 | | Vendor | 02/06/2024 | $438.83 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SPS Commerce Inc. | PO Box 20578 | | | Dallas | TX | 75320 | | Vendor | 01/08/2024 | $2,529.23 |
| SPS Commerce Inc. | PO Box 20578 | | | Dallas | TX | 75320 | | Vendor | 01/08/2024 | $404.43 |
| SPS Commerce Inc. | PO Box 20578 | | | Dallas | TX | 75320 | | Vendor | 12/6/2023 | $416.75 |
| SPS Commerce Inc. | PO Box 20578 | | | Dallas | TX | 75320 | | Vendor | 12/6/2023 | $2,309.74 |
| SPS Commerce Inc. | PO Box 20578 | | | Dallas | TX | 75320 | | Vendor | 12/4/2023 | $104.00 |
| **SPS Commerce Inc. Total** | | | | | | | | | | **$8,628.21** |
| | | | | | | | | | | |
| Star Wire Mesh Fabricators Inc. | | | | | | | | Vendor | 02/13/2024 | $2,400.00 |
| Star Wire Mesh Fabricators Inc. | | | | | | | | Vendor | 01/11/2024 | $6,900.00 |
| Star Wire Mesh Fabricators Inc. | | | | | | | | Vendor | 12/8/2023 | $4,500.00 |
| **Star Wire Mesh Fabricators Inc. Total** | | | | | | | | | | **$13,800.00** |
| | | | | | | | | | | |
| State Of Hawaii - Department of Taxation | P.O. Box 259 | | | Honolulu | HI | 96809-0259 | | Government Taxes and Fees | 12/19/2023 | $6,636.16 |
| State Of Hawaii - Department of Taxation | P.O. Box 259 | | | Honolulu | HI | 96809-0259 | | Government Taxes and Fees | 12/13/2023 | $1,481.91 |
| **State Of Hawaii - Department of Taxation Total** | | | | | | | | | | **$8,118.07** |
| | | | | | | | | | | |
| STATE OF IDAHO | 4040 W GUARD STREET | | | Boise | ID | 83705 | | Government Taxes and Fees | 12/12/2023 | $8,341.57 |
| **STATE OF IDAHO Total** | | | | | | | | | | **$8,341.57** |
| | | | | | | | | | | |
| State of Michigan | PO Box 30756 | | | Lansing | MI | 48909 | | Government Taxes and Fees | 12/11/2023 | $19,024.86 |
| **State of Michigan Total** | | | | | | | | | | **$19,024.86** |
| | | | | | | | | | | |
| STEEL S.r.l. | Via Agricoltura 21, 41012 | | | Carpi | MO | 41012 | Italy | Vendor | 1/8/2024 | $43,516.20 |
| **STEEL S.r.l. Total** | | | | | | | | | | **$43,516.20** |
| | | | | | | | | | | |
| Super Laundry | 234 Crossways Park Drive | | | Woodbury | NY | 11797 | | Vendor | 01/11/2024 | $48,876.00 |
| Super Laundry | 234 Crossways Park Drive | | | Woodbury | NY | 11797 | | Vendor | 12/1/2023 | $12,219.00 |
| **Super Laundry Total** | | | | | | | | | | **$61,095.00** |
| | | | | | | | | | | |
| Tandym Group, LLC | P.O. Box 830312 | | | Philadelphia | PA | 19182-0312 | | Vendor | 1/22/2024 | $28,144.00 |
| **Tandym Group, LLC Total** | | | | | | | | | | **$28,144.00** |
| | | | | | | | | | | |
| Techno Appliances | 107 Trumbull ST | | | Elizabeth | NJ | 7206 | | Vendor | 2/2/2024 | $19,800.00 |
| Techno Appliances | 107 Trumbull ST | | | Elizabeth | NJ | 7206 | | Vendor | 02/02/2024 | $9,000.00 |
| Techno Appliances | 107 Trumbull ST | | | Elizabeth | NJ | 7206 | | Vendor | 01/18/2024 | $19,800.00 |
| **Techno Appliances Total** | | | | | | | | | | **$48,600.00** |
| | | | | | | | | | | |
| Tennessee Department of Revenue | Andrew Jackson Office Building | 500 Deaderick Street | | Nashville | TN | 37242 | | Government Taxes and Fees | 12/12/2023 | $41,616.00 |
| **Tennessee Department of Revenue Total** | | | | | | | | | | **$41,616.00** |
| | | | | | | | | | | |
| Texas Department of State | P.O. Box 149359 | | | Austin | TX | 78711 | | Government Taxes and Fees | 12/11/2023 | $116,087.30 |
| **Texas Department of State Total** | | | | | | | | | | **$116,087.30** |
| | | | | | | | | | | |
| The Law Offices of Neal Brinkman, P.C. | 420 Lexington Avenue | Suite 2811 | | New York | NY | 10170 | | Vendor | 2/20/2024 | $8,800.00 |
| **The Law Offices of Neal Brinkman, P.C. Total** | | | | | | | | | | **$8,800.00** |
| | | | | | | | | | | |
| The State of New York | Department of Taxation and Finance | Harriman Campus Rd | | Albany | NY | 12227 | | Government Taxes and Fees | 12/22/2023 | $378,249.00 |
| The State of New York | Department of Taxation and Finance | Harriman Campus Rd | | Albany | NY | 12227 | | Government Taxes and Fees | 12/1/2023 | $338,731.00 |
| **The State of New York Total** | | | | | | | | | | **$716,980.00** |
| | | | | | | | | | | |
| The Stock Market | PO Box 2940 | | | Newport News | VA | 23609-2940 | | Vendor | 02/13/2024 | $4,381.30 |
| The Stock Market | PO Box 2940 | | | Newport News | VA | 23609-2940 | | Vendor | 12/14/2023 | $13,865.71 |
| **The Stock Market Total** | | | | | | | | | | **$18,247.01** |
| | | | | | | | | | | |
| ThinkEquity LLC | 17 State Street | 41st Floor | | New York | NY | 10004 | | Vendor | 02/08/2024 | $35,000.00 |
| **ThinkEquity LLC Total** | | | | | | | | | | **$35,000.00** |
| | | | | | | | | | | |
| THOR International | 4651 E Airport Dr | | | Ontario | CA | 91761 | | Vendor | 01/18/2024 | $8,709.00 |
| THOR International | 4651 E Airport Dr | | | Ontario | CA | 91761 | | Vendor | 01/18/2024 | $51,906.00 |
| THOR International | 4651 E Airport Dr | | | Ontario | CA | 91761 | | Vendor | 12/8/2023 | $13,488.00 |
| THOR International | 4651 E Airport Dr | | | Ontario | CA | 91761 | | Vendor | 12/8/2023 | $57,002.00 |
| **THOR International Total** | | | | | | | | | | **$131,105.00** |
| | | | | | | | | | | |
| Tigris Fulfillment Partners | 1575 Distribution Ct | #200 | | Lithia Springs | GA | 30122 | | Vendor | 02/02/2024 | $8,074.86 |
| Tigris Fulfillment Partners | 1575 Distribution Ct | #200 | | Lithia Springs | GA | 30122 | | Vendor | 01/18/2024 | $5,519.08 |
| Tigris Fulfillment Partners | 1575 Distribution Ct | #200 | | Lithia Springs | GA | 30122 | | Vendor | 12/8/2023 | $13,686.73 |
| **Tigris Fulfillment Partners Total** | | | | | | | | | | **$27,280.67** |
| | | | | | | | | | | |
| Tom's Flooring LLC | 300 S Portland Ave | | | Oklahoma City | OK | 73108 | | Vendor | 02/02/2024 | $9,255.10 |
| Tom's Flooring LLC | 300 S Portland Ave | | | Oklahoma City | OK | 73108 | | Vendor | 2/1/2024 | $9,255.10 |
| Tom's Flooring LLC | 300 S Portland Ave | | | Oklahoma City | OK | 73108 | | Vendor | 12/7/2023 | $9,255.10 |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Tom's Flooring LLC Total** | | | | | | | | | | **$27,765.30** |
| | | | | | | | | | | |
| Topasia International Logistics US Co ltd | 110 Lakes Drive | Suite 415 | | West Covina | CA | 91790 | | Vendor | 02/29/2024 | $3,905.00 |
| Topasia International Logistics US Co ltd | 110 Lakes Drive | Suite 415 | | West Covina | CA | 91790 | | Vendor | 02/01/2024 | $2,620.00 |
| Topasia International Logistics US Co ltd | 110 Lakes Drive | Suite 415 | | West Covina | CA | 91790 | | Vendor | 12/5/2023 | $5,950.00 |
| **Topasia International Logistics US Co ltd Total** | | | | | | | | | | **$12,475.00** |
| | | | | | | | | | | |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 3/6/2024 | $1,577.39 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 3/5/2024 | $3,396.00 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 02/28/2024 | $1,782.98 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 02/27/2024 | $3,412.92 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 02/12/2024 | $4,937.67 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 02/12/2024 | $1,519.71 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 02/08/2024 | $3,099.40 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 02/06/2024 | $3,396.00 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 02/06/2024 | $1,577.39 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 01/30/2024 | $1,782.98 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 01/26/2024 | $3,412.92 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 01/10/2024 | $4,937.67 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 01/10/2024 | $1,519.71 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 01/09/2024 | $3,099.40 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 01/08/2024 | $1,577.39 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 01/05/2024 | $3,396.00 |
| Toyota Industries Commercial Finance, Inc | PO Box 660926 | | | Dallas | TX | 75266 | | Rent | 12/31/2023 | $19,726.07 |
| **Toyota Industries Commercial Finance, Inc Total** | | | | | | | | | | **$64,151.60** |
| | | | | | | | | | | |
| Triple R General Services | 839 Rensselaer Ave | | | Staten Island | NY | 10309-2436 | | Vendor | 2/13/2024 | $7,946.42 |
| Triple R General Services | 839 Rensselaer Ave | | | Staten Island | NY | 10309-2436 | | Vendor | 01/05/2024 | $7,946.42 |
| Triple R General Services | 839 Rensselaer Ave | | | Staten Island | NY | 10309-2436 | | Vendor | 12/21/2023 | $8,032.00 |
| Triple R General Services | 839 Rensselaer Ave | | | Staten Island | NY | 10309-2436 | | Vendor | 12/21/2023 | $0.43 |
| **Triple R General Services Total** | | | | | | | | | | **$23,925.27** |
| | | | | | | | | | | |
| TS Logistics Service LLC | 532 Court St | | | Elizabethport | NJ | 07206-1353 | | Vendor | 02/27/2024 | $28,800.00 |
| TS Logistics Service LLC | 532 Court St | | | Elizabethport | NJ | 07206-1353 | | Vendor | 02/21/2024 | $22,450.00 |
| TS Logistics Service LLC | 532 Court St | | | Elizabethport | NJ | 07206-1353 | | Vendor | 02/13/2024 | $77,400.00 |
| TS Logistics Service LLC | 532 Court St | | | Elizabethport | NJ | 07206-1353 | | Vendor | 01/25/2024 | $47,729.20 |
| TS Logistics Service LLC | 532 Court St | | | Elizabethport | NJ | 07206-1353 | | Vendor | 01/11/2024 | $13,500.00 |
| TS Logistics Service LLC | 532 Court St | | | Elizabethport | NJ | 07206-1353 | | Vendor | 01/05/2024 | $31,700.00 |
| TS Logistics Service LLC | 532 Court St | | | Elizabethport | NJ | 07206-1353 | | Vendor | 12/28/2023 | $25,352.20 |
| TS Logistics Service LLC | 532 Court St | | | Elizabethport | NJ | 07206-1353 | | Vendor | 12/21/2023 | $38,800.00 |
| TS Logistics Service LLC | 532 Court St | | | Elizabethport | NJ | 07206-1353 | | Vendor | 12/15/2023 | $40,311.12 |
| TS Logistics Service LLC | 532 Court St | | | Elizabethport | NJ | 07206-1353 | | Vendor | 12/7/2023 | $22,800.00 |
| **TS Logistics Service LLC Total** | | | | | | | | | | **$348,842.52** |
| | | | | | | | | | | |
| Unique Appliances | | | | | | | | Vendor | 01/11/2024 | $21,363.01 |
| **Unique Appliances Total** | | | | | | | | | | **$21,363.01** |
| | | | | | | | | | | |
| Utah State Tax Commission | 210 N 1950 W | | | Salt Lake City | UT | 84134 | | Government Taxes and Fees | 12/11/2023 | $11,730.77 |
| **Utah State Tax Commission Total** | | | | | | | | | | **$11,730.77** |
| | | | | | | | | | | |
| VENTANA SERRA LLC | 11190 NW 25TH ST | STE 130 | | Sweetwater | FL | 33172 | | Vendor | 1/19/2024 | $10,086.91 |
| VENTANA SERRA LLC | 11190 NW 25TH ST | STE 130 | | Sweetwater | FL | 33172 | | Vendor | 1/11/2024 | $20,860.85 |
| **VENTANA SERRA LLC Total** | | | | | | | | | | **$30,947.76** |
| | | | | | | | | | | |
| Vertex, Inc. Polished.com, Inc. | 40 Shuman Boulevard | Suite 160 | | Naperville | | 60563 | | Vendor | 02/26/2024 | $36,647.61 |
| Vertex, Inc. Polished.com, Inc. | 40 Shuman Boulevard | Suite 160 | | Naperville | | 60563 | | Vendor | 02/21/2024 | $214,816.92 |
| Vertex, Inc. Polished.com, Inc. | 40 Shuman Boulevard | Suite 160 | | Naperville | | 60563 | | Vendor | 02/15/2024 | $598,094.82 |
| Vertex, Inc. Polished.com, Inc. | 40 Shuman Boulevard | Suite 160 | | Naperville | | 60563 | | Vendor | 02/02/2024 | $1.00 |
| Vertex, Inc. Polished.com, Inc. | 40 Shuman Boulevard | Suite 160 | | Naperville | | 60563 | | Vendor | 1/29/2024 | $177,044.98 |
| Vertex, Inc. Polished.com, Inc. | 40 Shuman Boulevard | Suite 160 | | Naperville | | 60563 | | Vendor | 1/23/2024 | $229,924.89 |
| Vertex, Inc. Polished.com, Inc. | 40 Shuman Boulevard | Suite 160 | | Naperville | | 60563 | | Vendor | 1/18/2024 | $451,637.51 |
| **Vertex, Inc. Polished.com, Inc. Total** | | | | | | | | | | **$1,708,167.73** |
| | | | | | | | | | | |
| VGL WORLD INC./Global Logistics | 510 Plaza Dr | Ste 1247 | | Atlanta | GA | 30349-6021 | | Vendor | 02/27/2024 | $19,155.51 |
| VGL WORLD INC./Global Logistics | 510 Plaza Dr | Ste 1247 | | Atlanta | GA | 30349-6021 | | Vendor | 12/21/2023 | $38,061.99 |
| **VGL WORLD INC./Global Logistics Total** | | | | | | | | | | **$57,217.50** |
| | | | | | | | | | | |
| Viking Range LLC | 325 Horizon Dr | | | Suwanee | GA | 30024-3103 | | Vendor | 02/13/2024 | $2,767.00 |
| Viking Range LLC | 325 Horizon Dr | | | Suwanee | GA | 30024-3103 | | Vendor | 02/13/2024 | $27,468.00 |
| Viking Range LLC | 325 Horizon Dr | | | Suwanee | GA | 30024-3103 | | Vendor | 12/21/2023 | $33,647.45 |

SOFA 3 ATTACHMENT

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Reason for Payment or Transf | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Viking Range LLC Total** | | | | | | | | | | **$63,882.45** |
| | | | | | | | | | | |
| Virginia Department of Revenue | 1957 Westmoreland St | | | Richmond | VA | 23230-3225 | | Government Taxes and Fees | 12/12/2023 | $31,024.34 |
| **Virginia Department of Revenue Total** | | | | | | | | | | **$31,024.34** |
| | | | | | | | | | | |
| Washington State Department of Revenue | PO Box 47473 | | | Olympia | WA | 98504 | | Government Taxes and Fees | 12/19/2023 | $1,441.22 |
| Washington State Department of Revenue | PO Box 47473 | | | Olympia | WA | 98504 | | Government Taxes and Fees | 12/12/2023 | $27,987.33 |
| **Washington State Department of Revenue Total** | | | | | | | | | | **$29,428.55** |
| | | | | | | | | | | |
| Westgate 200, LLC | 1 McBride and Son Center Dr | | | Chesterfield | MO | 63005-1425 | | Rent | 02/02/2024 | $42,246.33 |
| Westgate 200, LLC | 1 McBride and Son Center Dr | | | Chesterfield | MO | 63005-1425 | | Rent | 2/1/2024 | $42,246.33 |
| Westgate 200, LLC | 1 McBride and Son Center Dr | | | Chesterfield | MO | 63005-1425 | | Rent | 1/5/2024 | $42,686.33 |
| Westgate 200, LLC | 1 McBride and Son Center Dr | | | Chesterfield | MO | 63005-1425 | | Rent | 12/7/2023 | $42,686.33 |
| **Westgate 200, LLC Total** | | | | | | | | | | **$169,865.32** |
| | | | | | | | | | | |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 02/20/2024 | $5,359.34 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 02/16/2024 | $4,065.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 02/12/2024 | $2,858.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 02/07/2024 | $4,709.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 02/05/2024 | $10,221.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 01/30/2024 | $181,127.20 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 01/29/2024 | $253,491.74 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 01/23/2024 | $33,362.47 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 01/16/2024 | $42,806.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 01/09/2024 | $51,626.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 01/08/2024 | $1,539.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 01/02/2024 | $201,779.60 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 01/02/2024 | $34,710.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 01/02/2024 | $17,567.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 12/29/2023 | $12,695.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 12/26/2023 | $15,800.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 12/26/2023 | $4,795.20 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 12/18/2023 | $148,637.10 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 12/18/2023 | $104,936.50 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 12/12/2023 | $11,585.30 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 12/11/2023 | $9,614.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 12/11/2023 | $1,359.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 12/6/2023 | $9,095.50 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 12/4/2023 | $14,282.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 12/4/2023 | $36,778.00 |
| Whirlpool Appconn 2286063 | 600 W Main St | | | Benton Harbor | MI | 49022-3618 | | Vendor | 12/4/2023 | $436.75 |
| **Whirlpool Appconn 2286063 Total** | | | | | | | | | | **$1,215,230.70** |
| | | | | | | | | | | |
| Whynter LLC | 3320 E Birch St | | | Brea | CA | 92821-6254 | | Vendor | 01/11/2024 | $3,802.00 |
| Whynter LLC | 3320 E Birch St | | | Brea | CA | 92821-6254 | | Vendor | 12/14/2023 | $9,422.00 |
| **Whynter LLC Total** | | | | | | | | | | **$13,224.00** |
| | | | | | | | | | | |
| Zhejiang jiuhang Supply Chain | Rm2101.Waitan Buiding | NO.132 Renmin Road | | NINGBO CITY | Zhejiang Province | | China | Vendor | 1/31/2024 | $6,607.18 |
| Zhejiang jiuhang Supply Chain | Rm2101.Waitan Buiding | NO.132 Renmin Road | | NINGBO CITY | Zhejiang Province | | China | Vendor | 1/24/2024 | $16,541.69 |
| Zhejiang jiuhang Supply Chain | Rm2101.Waitan Buiding | NO.132 Renmin Road | | NINGBO CITY | Zhejiang Province | | China | Vendor | 1/16/2024 | $13,094.55 |
| **Zhejiang jiuhang Supply Chain Total** | | | | | | | | | | **$36,243.42** |
| | | | | | | | | | | |
| Zhejiang jiuhang Supply Chain Management | HAIYAN NORTH ROAD | YINZHOU DISTRICT | | NINGBO CITY | Zhejiang Province | | China | Vendor | 01/11/2024 | $13,746.00 |
| Zhejiang jiuhang Supply Chain Management | HAIYAN NORTH ROAD | YINZHOU DISTRICT | | NINGBO CITY | Zhejiang Province | | China | Vendor | 12/28/2023 | $6,863.16 |
| Zhejiang jiuhang Supply Chain Management | HAIYAN NORTH ROAD | YINZHOU DISTRICT | | NINGBO CITY | Zhejiang Province | | China | Vendor | 12/22/2023 | $6,787.18 |
| Zhejiang jiuhang Supply Chain Management | HAIYAN NORTH ROAD | YINZHOU DISTRICT | | NINGBO CITY | Zhejiang Province | | China | Vendor | 12/21/2023 | $6,639.74 |
| Zhejiang jiuhang Supply Chain Management | HAIYAN NORTH ROAD | YINZHOU DISTRICT | | NINGBO CITY | Zhejiang Province | | China | Vendor | 12/15/2023 | $18,091.98 |
| Zhejiang jiuhang Supply Chain Management | HAIYAN NORTH ROAD | YINZHOU DISTRICT | | NINGBO CITY | Zhejiang Province | | China | Vendor | 12/1/2023 | $6,674.00 |
| **Zhejiang jiuhang Supply Chain Management Total** | | | | | | | | | | **$59,002.06** |
| | | | | | | | | | | |
| ZHEJIANG SENG ELECTRONIC APPLIANCE CO., L | NO.5 JIAJIA ROAD ECONOMIC DEV Zone | | | SHENGZHOU CITY | ZHEJIANG | | China | Vendor | 2/2/2024 | $14,515.20 |
| ZHEJIANG SENG ELECTRONIC APPLIANCE CO., L | NO.5 JIAJIA ROAD ECONOMIC DEV Zone | | | SHENGZHOU CITY | ZHEJIANG | | China | Vendor | 2/1/2024 | $205,612.85 |
| ZHEJIANG SENG ELECTRONIC APPLIANCE CO., L | NO.5 JIAJIA ROAD ECONOMIC DEV Zone | | | SHENGZHOU CITY | ZHEJIANG | | China | Vendor | 1/24/2024 | $18,194.60 |
| ZHEJIANG SENG ELECTRONIC APPLIANCE CO., L | NO.5 JIAJIA ROAD ECONOMIC DEV Zone | | | SHENGZHOU CITY | ZHEJIANG | | China | Vendor | 12/13/2023 | $32,270.55 |
| **ZHEJIANG SENG ELECTRONIC APPLIANCE CO., L Total** | | | | | | | | | | **$270,593.20** |
| | | | | | | | | | | |
| Zhongshan Galanz Consumer Electric | Maxin Industrial Zone, Xingpu Road | Huangpu | | Zhongshan | Guangdong Province | | China | Vendor | 1/9/2024 | $11,386.87 |
| **Zhongshan Galanz Consumer Electric Total** | | | | | | | | | | **$11,386.87** |
| | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | **$68,176,318.64** |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 1847 Partners, LLC | 590 Madison Ave | New York | NY | 10022 | Affiliate of Director | Management Services Agreement fees | 1/2/2024 | $62,500.00 |
| 1847 Partners, LLC | 590 Madison Ave | New York | NY | 10022 | Affiliate of Director | Management Services Agreement fees | 10/2/2023 | $62,500.00 |
| **1847 Partners, LLC Total** | | | | | | | | **$125,000.00** |
| | | | | | | | | |
| Point North LLC | 205 Falling Stone Drive | Holly Springs | NC | 27540 | Affiliate of Interim CEO | Interim CEO compensation | 2/13/2024 | $71,267.23 |
| Point North LLC | 205 Falling Stone Drive | Holly Springs | NC | 27540 | Affiliate of Interim CEO | Interim CEO compensation | 1/5/2024 | $69,390.81 |
| Point North LLC | 205 Falling Stone Drive | Holly Springs | NC | 27540 | Affiliate of Interim CEO | Interim CEO compensation | 12/8/2023 | $89,516.60 |
| Point North LLC | 205 Falling Stone Drive | Holly Springs | NC | 27540 | Affiliate of Interim CEO | Interim CEO compensation | 11/21/2023 | $71,781.76 |
| Point North LLC | 205 Falling Stone Drive | Holly Springs | NC | 27540 | Affiliate of Interim CEO | Interim CEO compensation | 10/12/2023 | $72,517.36 |
| Point North LLC | 205 Falling Stone Drive | Holly Springs | NC | 27540 | Affiliate of Interim CEO | Interim CEO compensation | 9/15/2023 | $89,950.15 |
| Point North LLC | 205 Falling Stone Drive | Holly Springs | NC | 27540 | Affiliate of Interim CEO | Interim CEO compensation | 8/10/2023 | $71,904.41 |
| Point North LLC | 205 Falling Stone Drive | Holly Springs | NC | 27540 | Affiliate of Interim CEO | Interim CEO compensation | 7/7/2023 | $73,575.13 |
| Point North LLC | 205 Falling Stone Drive | Holly Springs | NC | 27540 | Affiliate of Interim CEO | Interim CEO compensation | 6/7/2023 | $90,404.27 |
| Point North LLC | 205 Falling Stone Drive | Holly Springs | NC | 27540 | Affiliate of Interim CEO | Interim CEO compensation | 5/16/2023 | $73,033.53 |
| Point North LLC | 205 Falling Stone Drive | Holly Springs | NC | 27540 | Affiliate of Interim CEO | Interim CEO compensation | 4/11/2023 | $91,542.72 |
| Point North LLC | 205 Falling Stone Drive | Holly Springs | NC | 27540 | Affiliate of Interim CEO | Interim CEO compensation | 3/16/2023 | $71,612.39 |
| **Point North LLC Total** | | | | | | | | **$936,496.36** |
| **TOTAL** | | | | | | | | **$1,061,496.36** |

**SOFA 11 ATTACHMENT**
Payments Related to Bankruptcy

| Who Was Paid or Received the Transfer | Address | Address 2 | Address 3 | Address 4 | City | State | ZIP | Email Address or Website | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 11/22/2023 | $37,347.50 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 11/10/2023 | $34,110.00 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 11/3/2023 | $39,855.00 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 10/26/2023 | $44,205.00 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 10/20/2023 | $47,627.50 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 10/12/2023 | $38,497.50 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 10/5/2023 | $58,007.50 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 9/29/2023 | $27,412.50 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 9/22/2023 | $36,522.50 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 9/15/2023 | $27,697.50 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 9/7/2023 | $40,890.00 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 8/31/2023 | $48,882.50 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 8/31/2023 | $41,162.50 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 8/25/2023 | $65,757.50 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 8/25/2023 | $50,700.00 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 8/11/2023 | $20,032.50 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 8/1/2023 | $50,000.00 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 5/2/2023 | $20,087.50 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 5/2/2023 | $6,500.00 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 5/2/2023 | $12,021.50 |
| Getzler Henrich & Associates LLC | 295 Madison Ave20th Floor | New York | NY | 10017 | New York | NY | 10017 | https://getzlerhenrich.com/ | 4/6/2023 | $38,084.66 |
| **Getzler Henrich & Associates LLC Total** | | | | | | | | | | **$785,401.16** |
| | | | | | | | | | | |
| Jefferies LLC | 101 Hudson St, 11th Floor | | | | Union | NJ | 07083 | https://www.jefferies.com/ | 2/27/2024 | $77,422.89 |
| Jefferies LLC | 101 Hudson St, 11th Floor | | | | Union | NJ | 07083 | https://www.jefferies.com/ | 2/7/2024 | $169,205.35 |
| Jefferies LLC | 101 Hudson St, 11th Floor | | | | Union | NJ | 07083 | https://www.jefferies.com/ | 12/12/2023 | $76,556.49 |
| Jefferies LLC | 101 Hudson St, 11th Floor | | | | Union | NJ | 07083 | https://www.jefferies.com/ | 11/22/2023 | $12,032.00 |
| Jefferies LLC | 101 Hudson St, 11th Floor | | | | Union | NJ | 07083 | https://www.jefferies.com/ | 11/22/2023 | $6,560.00 |
| Jefferies LLC | 101 Hudson St, 11th Floor | | | | Union | NJ | 07083 | https://www.jefferies.com/ | 10/26/2023 | $83,381.99 |
| Jefferies LLC | 101 Hudson St, 11th Floor | | | | Union | NJ | 07083 | https://www.jefferies.com/ | 10/26/2023 | $75,000.00 |
| **Jefferies LLC Total** | | | | | | | | | | **$500,158.72** |
| | | | | | | | | | | |
| Lewis Brisbois Bisgaard Smith LLP | 500 Delaware Avenue Suite 700 | | | | Wilmington | DE | 19801 | https://lewisbrisbois.com/ | 2/28/2024 | **$102,704.00** |
| **Lewis Brisbois Bisgaard Smith LLP Total** | | | | | | | | | | $102,704.00 |
| | | | | | | | | | | |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 2/27/2024 | $99,223.10 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 2/21/2024 | $95,541.70 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 2/13/2024 | $65,675.00 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 2/8/2024 | $6,569.83 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 2/8/2024 | $80,000.00 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 1/29/2024 | $95,524.20 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 1/23/2024 | $67,060.70 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 1/16/2024 | $94,848.40 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 1/4/2024 | $49,688.60 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 1/3/2024 | $47,670.00 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 12/28/2023 | $49,735.00 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 12/19/2023 | $49,835.00 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 12/13/2023 | $49,135.00 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 12/6/2023 | $44,075.00 |
| M3 Advisory Partners, LP | 1700 BROADWAY 19TH FLOOR | | | | New York | NY | 10019 | https://m3-partners.com/ | 11/27/2023 | $100,000.00 |
| **M3 Advisory Partners, LP Total** | | | | | | | | | | **$994,581.53** |

**SOFA 11 ATTACHMENT**
Payments Related to Bankruptcy

| Who Was Paid or Received the Transfer | Address | Address 2 | Address 3 | Address 4 | City | State | ZIP | Email Address or Website | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 2/23/2024 | $132,535.52 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 2/16/2024 | $561,834.27 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 2/7/2024 | $320,435.07 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 1/31/2024 | $212,965.90 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 1/19/2024 | $115,873.30 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 1/11/2024 | $179,758.09 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 1/5/2024 | $175,996.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 12/28/2023 | $165,599.85 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 12/21/2023 | $171,043.22 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 12/15/2023 | $180,479.95 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 12/8/2023 | $103,379.60 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/27/2023 | $100,000.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/22/2023 | $10,387.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/22/2023 | $10,349.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/22/2023 | $133.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/22/2023 | $33,660.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/22/2023 | $125,000.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/22/2023 | $697.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/22/2023 | $9,945.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/22/2023 | $14,392.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/10/2023 | $106.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/10/2023 | $50,165.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/10/2023 | $943.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/10/2023 | $27,500.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/10/2023 | $1,255.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/10/2023 | $5,749.94 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/10/2023 | $4,934.88 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/3/2023 | $7,013.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/3/2023 | $1,080.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/2/2023 | $106,466.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/2/2023 | $4,996.70 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/2/2023 | $20,635.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/2/2023 | $9,392.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/2/2023 | $1,636.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/2/2023 | $175,000.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/2/2023 | $1,196.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 11/2/2023 | $2,859.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/26/2023 | $83,381.99 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/26/2023 | $75,000.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/26/2023 | $3,105.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/26/2023 | $1,592.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/26/2023 | $16,113.54 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/26/2023 | $65,610.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/26/2023 | $1,105.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/26/2023 | $24,600.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/20/2023 | $2,937.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/20/2023 | $9,120.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/20/2023 | $175,000.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/20/2023 | $88,462.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/20/2023 | $1,029.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/20/2023 | $7,759.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/20/2023 | $12,235.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/20/2023 | $1,462.78 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/12/2023 | $3,785.48 |

**SOFA 11 ATTACHMENT**
Payments Related to Bankruptcy

| Who Was Paid or Received the Transfer | Address | Address 2 | Address 3 | Address 4 | City | State | ZIP | Email Address or Website | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/12/2023 | $18,726.62 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/12/2023 | $1,582.59 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/12/2023 | $9,734.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/12/2023 | $69,744.51 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/12/2023 | $25,164.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/12/2023 | $44,851.61 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/12/2023 | $48,738.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/12/2023 | $5,027.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 10/12/2023 | $27,500.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 9/26/2023 | $12,713.72 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 9/26/2023 | $27,500.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 9/26/2023 | $615.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 9/26/2023 | $47,931.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 9/26/2023 | $4,387.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 9/26/2023 | $28,493.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 9/26/2023 | $6,157.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 9/26/2023 | $17,473.06 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 9/26/2023 | $26,022.57 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 8/17/2023 | $6,595.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 8/17/2023 | $9,074.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 8/17/2023 | $29,357.60 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 8/17/2023 | $24,260.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 8/17/2023 | $137,720.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 8/17/2023 | $4,557.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 8/17/2023 | $773.06 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 8/17/2023 | $4,719.22 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 8/17/2023 | $4,541.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 8/17/2023 | $452.28 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 8/17/2023 | $35,179.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/27/2023 | $123,496.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/27/2023 | $18,024.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/27/2023 | $3,956.06 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/27/2023 | $10,920.31 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/27/2023 | $27,500.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/27/2023 | $63,933.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/27/2023 | $14,322.87 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/27/2023 | $15,221.36 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/27/2023 | $1,204.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/19/2023 | $27,500.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/19/2023 | $2,864.94 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/19/2023 | $29,177.76 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/19/2023 | $98,712.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/19/2023 | $93,983.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/19/2023 | $39,524.13 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/19/2023 | $16,056.18 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 7/19/2023 | $7,196.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 6/30/2023 | $57,290.26 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 6/30/2023 | $14,364.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 6/30/2023 | $31,542.46 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 6/30/2023 | $6,318.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 6/30/2023 | $27,500.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 6/30/2023 | $10,936.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 5/23/2023 | $6,419.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 5/23/2023 | $443.00 |

**SOFA 11 ATTACHMENT**
Payments Related to Bankruptcy

| Who Was Paid or Received the Transfer | Address | Address 2 | Address 3 | Address 4 | City | State | ZIP | Email Address or Website | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 5/23/2023 | $4,788.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 5/23/2023 | $27,500.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 5/23/2023 | $87,520.52 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 5/23/2023 | $14,376.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 5/23/2023 | $9,291.28 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 4/11/2023 | $8,239.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 4/11/2023 | $199.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 4/11/2023 | $1,772.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 4/11/2023 | $13,965.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 4/11/2023 | $68,731.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 4/11/2023 | $9,759.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 4/7/2023 | $500.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 4/6/2023 | $27,000.00 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 3/14/2023 | $73,044.50 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 2/20/2023 | $107,034.05 |
| McDermott Will & Emery LLP (*) | One Vanderbilt Avenue | | | | New York | NY | 10017-3852 | https://www.mwe.com/ | 2/2/2023 | $256,716.30 |
| **McDermott Will & Emery LLP (*) Total** | | | | | | | | | | **$5,756,131.40** |
| | | | | | | | | | | |
| Stretto | 410 Exchange, Ste 100 | | | | Irvine | CA | 92602 | https://www.stretto.com/ | 3/1/2024 | 50,000.00 |
| **Stretto Total** | | | | | | | | | | **50,000.00** |
| **Grand Total** | | | | | | | | | | **$8,188,976.81** |

(*) McDermott Will & Emery LLP amounts include litigation, corporate and bankruptcy related work.                                                                                                   $0.00

**Fill in this information to identify the case:**

Debtor name: 1 Stop Electronics Center, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 24-xxxx2

☐ Check if this is an amended filing

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
03/07/2024

/s/ J. E. Bunka                                          J. E. Bunka
Signature of individual signing on behalf of debtor      Printed name

Interim Chief Executive Officer
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☐ Yes